| MAP FINDINGS |
| --- |

**LEGEND**

| **FACILITY NAME** **FACILITY ADDRESS, CITY, ST, ZIP** | | | EDR SITE ID NUMBER |
| --- | --- | --- | --- |
| **▼ MAP ID#** | Direction Distance Range  Relative Elevation | (Distance feet / miles)  Feet Above Sea Level | ASTM 2600 Record Sources found in this report. Each database searched has been assigned to one or more categories. For detailed information about categorization, see the section of the report Records Searched and Currency. |
| **Worksheet:**  **Comments:**  Comments may be added on the online Vapor Encroachment Worksheet. | | | |

DATABASE ACRONYM: Applicable categories (A hoverbox with database description).

| **U.S. ARMY CORP OF ENGINEERS** **JACKSON PARK, HAYES AVENUE, CHICAGO, IL, 60631** | | | S105537756 |
| --- | --- | --- | --- |
| **▼ 1** | S <1/10  1 ft. Lower Elevation | (0 ft. / 0 mi.)  588 ft. Above Sea Level | State and tribal leaking storage tank lists |

**Worksheet:**

**LUST: State and tribal leaking storage tank lists**

| | |
| --- | --- |
| Incident Num: | 20020872 |
| IL EPA Id: | 0316415028 |
| Product: | Fuel Oil |
| IEMA Date: | 06/18/2002 |
| Project Manager: | NOT ASSIGNED |
| Project Manager Phone: | Not Reported |
| Email: | Not Reported |
| PRP Name: | U.S. Army Corp of Engineers |
| PRP Contact: | Cynthia A. Ries |
| PRP Address: | 600 Dr. Martin Luther King Place |
| PRP City,St,Zip: | Louisville, KY 40202-2232 |
| PRP Phone: | 5023156347 |
| Site Classification: | Not Reported |
| Section 57.5(g) Letter: | 732 |
| Date Section 57.5(g) Letter: | Not Reported |
| Non LUST Determination Letter: | Not Reported |
| 20 Report Received: | 07/08/2002 |
| 45 Report Received: | 08/01/2002 |
| **NFA/NFR Letter:** | **11/17/2003** |
| NFR Date Recorded: | 01/05/2004 |
| Incident Num: | 20021756 |
| IL EPA Id: | 0316415028 |
| Product: | Other Petro |

MAP FINDINGS

**U.S. ARMY CORP OF ENGINEERS, JACKSON PARK, HAYES AVENUE, CHICAGO, IL 60631 (Continued)**

| | |
|---|---|
| IEMA Date: | 12/06/2002 |
| Project Manager: | Not Reported |
| Project Manager Phone: | Not Reported |
| Email: | Not Reported |
| PRP Name: | U.S. Army Corp of Engineers |
| PRP Contact: | Cindy Ries |
| PRP Address: | 600 Martin Luther King Place, Rm. 921 |
| PRP City,St,Zip: | Louisville, KY 40202-2232 |
| PRP Phone: | 5023156347 |
| Site Classification: | Not Reported |
| Section 57.5(g) Letter: | P.A. |
| Date Section 57.5(g) Letter: | Not Reported |
| Non LUST Determination Letter: | 2005-01-27 |
| 20 Report Received: | 12/19/2002 |
| 45 Report Received: | 01/22/2003 |
| NFA/NFR Letter: | Not Reported |
| NFR Date Recorded: | Not Reported |

MAP FINDINGS

| PLAISANCE CLNRS 6004 S STONY ISLAND AVE, CHICAGO, IL, | | | 1009184241 |
|---|---|---|---|
| ▲ 2 | NNW <1/10 | (0 ft. / 0 mi.) | Historical Dry Cleaners |
| | 1 ft. Higher Elevation | 590 ft. Above Sea Level | |

**Worksheet:**

**EDR Historical Cleaners: Historical Dry Cleaners**

| | |
|---|---|
| Name: | PLAISANCE CLNRS |
| Year: | 1981 |
| Type: | CLEANERS |

| MAP FINDINGS |
| --- |

| WHITE CLEANERS<br>1556 E 63D, CHICAGO, IL, | | | 1009212226 |
| --- | --- | --- | --- |
| ▲ A3 | SSW <1/10 | (201 ft. / 0.038 mi.) | Historical Dry Cleaners |
| | 2 ft. Higher Elevation | 591 ft. Above Sea Level | |

**Worksheet:**

**EDR Historical Cleaners: Historical Dry Cleaners**

| Name: | WHITE CLEANERS |
| --- | --- |
| Year: | 1923 |
| Type: | CLEANERS AND DYERS CONTD |

MAP FINDINGS

| PARKLAND HAND LAUNDRY<br>1554 E 63D, CHICAGO, IL, | | | 1009200168 |
|---|---|---|---|
| ▲ A4 | SSW <1/10 | (213 ft. / 0.04 mi.) | Historical Dry Cleaners |
| | 2 ft. Higher Elevation | 591 ft. Above Sea Level | |

**Worksheet:**

**EDR Historical Cleaners: Historical Dry Cleaners**

| | |
|---|---|
| Name: | PARKLAND HAND LAUNDRY |
| Year: | 1928 |
| Type: | LAUNDRIES HAND |

MAP FINDINGS

| MOY GERGE 1549 E 63D AND, CHICAGO, IL, | | | 1009202728 |
|---|---|---|---|
| ▲ A5 | SSW <1/10 | (248 ft. / 0.047 mi.) | Historical Dry Cleaners |
| | 2 ft. Higher Elevation | 591 ft. Above Sea Level | |

**Worksheet:**

**EDR Historical Cleaners: Historical Dry Cleaners**

| | |
|---|---|
| Name: | MOY GERGE |
| Year: | 1923 |
| Type: | LAUNDRIES (CHINESE) |
| Name: | MOY GEO H |
| Year: | 1928 |
| Type: | LAUNDRIES CHINESE |

MAP FINDINGS

| HYDE PARK LAUNDRY CO<br>1545 E 63D, CHICAGO, IL, | | | 1009198733 |
|---|---|---|---|
| ▲ A6 | SSW <1/10 | (270 ft. / 0.051 mi.) | Historical Dry Cleaners |
| | 3 ft. Higher Elevation | 592 ft. Above Sea Level | |

**Worksheet:**

**EDR Historical Cleaners: Historical Dry Cleaners**

| | |
|---|---|
| Name: | HYDE PARK LAUNDRY CO |
| Year: | 1928 |
| Type: | LAUNDRIES STEAM |

MAP FINDINGS

| LANS PHILIP M<br>1535 E 63D, CHICAGO, IL, | | | 1009211064 |
|---|---|---|---|
| ▲ A7 | SSW <1/10 | (328 ft. / 0.062 mi.) | Historical Dry Cleaners |
| | 3 ft. Higher Elevation | 592 ft. Above Sea Level | |

**Worksheet:**

**EDR Historical Cleaners: Historical Dry Cleaners**

| | |
|---|---|
| Name: | LANS PHILIP M |
| Year: | 1923 |
| Type: | CLEANERS ANTD DYERS CONTD |

| | MAP FINDINGS |
|---|---|

| TOSTESEN THEODORE | | | |
|---|---|---|---|
| 1521 E 63D, CHICAGO, IL, | | 1009211104 | |
| ▲ A8 | SSW <1/10 | (332 ft. / 0.063 mi.) | Historical Dry Cleaners |
| | 3 ft. Higher Elevation | 592 ft. Above Sea Level | |

**Worksheet:**

**EDR Historical Cleaners: Historical Dry Cleaners**

| | |
|---|---|
| Name: | TOSTESEN THEODORE |
| Year: | 1923 |
| Type: | CLEANERS AND DYERS CONTD |

| | MAP FINDINGS |
|---|---|

| NEW TOWER GARAGE 6341 HARPER AV, CHICAGO, IL, | | | 1009104666 |
|---|---|---|---|
| ▲ B9 | SSW <1/10 | (508 ft. / 0.096 mi.) | Historical Gas Stations |
| | 3 ft. Higher Elevation | 592 ft. Above Sea Level | |

**Worksheet:**

**EDR Historical Auto Stations: Historical Gas Stations**

| | |
|---|---|
| Name: | NEW TOWER GARAGE |
| Year: | 1928 |
| Type: | AUTOMOBILE GARAGES |

MAP FINDINGS

| JAMES HAND LAUNNDRY<br>6349 HARPER AV, CHICAGO, IL, | | | 1009201702 |
|---|---|---|---|
| ▲ B10 | SSW 1/10 - 1/3 | (553 ft. / 0.105 mi.) | Historical Dry Cleaners |
| | 3 ft. Higher Elevation | 592 ft. Above Sea Level | |

**Worksheet:**

**EDR Historical Cleaners: Historical Dry Cleaners**

| | |
|---|---|
| Name: | JAMES HAND LAUNNDRY |
| Year: | 1928 |
| Type: | LAUNDRIES HAND |

MAP FINDINGS

| WONG GEO<br>1544 E 64TH, CHICAGO, IL, | | | 1009198298 |
|---|---|---|---|
| ▲ 11 | SSW 1/10 - 1/3 | (717 ft. / 0.136 mi.) | Historical Dry Cleaners |
| | 2 ft. Higher Elevation | 591 ft. Above Sea Level | |

**Worksheet:**

**EDR Historical Cleaners: Historical Dry Cleaners**

| | |
|---|---|
| Name: | WONG GEO |
| Year: | 1928 |
| Type: | LAUNDRIES CHINESE |

MAP FINDINGS

| WYNKELS HENRY 1447 E 60TH, CHICAGO, IL, | | | 1009114300 |
|---|---|---|---|
| ▲ C12 | NW 1/10 – 1/3 | (1002 ft. / 0.19 mi.) | Historical Gas Stations |
| | 2 ft. Higher Elevation | 591 ft. Above Sea Level | |

**Worksheet:**

**EDR Historical Auto Stations: Historical Gas Stations**

| | |
|---|---|
| Name: | WYNKELS HENRY |
| Year: | 1923 |
| Type: | AUTOMOBILE REPAIRING |

| MAP FINDINGS |
| --- |

| MANN IDA | | | |
| --- | --- | --- | --- |
| 1447 E 60TH, CHICAGO, IL, | | | 1009201857 |
| ▲ C13 | NW 1/10 – 1/3 | (1002 ft. / 0.19 mi.) | Historical Dry Cleaners |
| | 2 ft. Higher Elevation | 591 ft. Above Sea Level | |

**Worksheet:**

**EDR Historical Cleaners: Historical Dry Cleaners**

| | |
| --- | --- |
| Name: | MANN IDA |
| Year: | 1928 |
| Type: | LAUNDRIES HAND |

| MAP FINDINGS |
|---|

| AIR COOLED MOTORS | | | | |
|---|---|---|---|---|
| 6100 S BLACKSTONE AVE, CHICAGO, IL, | | | 1009075377 | |
| ▲ 14 | WNW 1/10 – 1/3 | (1003 ft. / 0.19 mi.) | Historical Gas Stations | |
| | 5 ft. Higher Elevation | 594 ft. Above Sea Level | | |

**Worksheet:**

**EDR Historical Auto Stations: Historical Gas Stations**

| | |
|---|---|
| Name: | AIR COOLED MOTORS |
| Year: | 2003 |
| Type: | AUTOMOBILE REPAIR AND SERVICE |
| | |
| Name: | AIR COOLED MOTORS |
| Year: | 1999 |
| Address: | 6100 S BLACKSTONE AVE |
| | |
| Name: | AIR COOLED MOTORS |
| Year: | 2000 |
| Address: | 6100 S BLACKSTONE AVE |
| | |
| Name: | AIR COOLED MOTORS |
| Year: | 2001 |
| Address: | 6100 S BLACKSTONE AVE |
| | |
| Name: | AIR COOLED MOTORS |
| Year: | 2003 |
| Address: | 6100 S BLACKSTONE AVE |
| | |
| Name: | AIR COOLED MOTORS |
| Year: | 2004 |
| Address: | 6100 S BLACKSTONE AVE |
| | |
| Name: | AIR COOLED MOTORS |
| Year: | 2005 |
| Address: | 6100 S BLACKSTONE AVE |
| | |
| Name: | AIR COOLED MOTORS |
| Year: | 2006 |
| Address: | 6100 S BLACKSTONE AVE |
| | |
| Name: | AIR COOLED MOTORS |
| Year: | 2007 |
| Address: | 6100 S BLACKSTONE AVE |
| | |
| Name: | AIR COOLED MOTORS |
| Year: | 2008 |
| Address: | 6100 S BLACKSTONE AVE |
| | |
| Name: | AIR COOLED MOTORS |
| Year: | 2009 |
| Address: | 6100 S BLACKSTONE AVE |
| | |
| Name: | EXPERIMENTAL STATION |
| Year: | 2011 |
| Address: | 6100 S BLACKSTONE AVE |

MAP FINDINGS

**AIR COOLED MOTORS, 6100  S BLACKSTONE AVE, CHICAGO, IL  (Continued)**

| | |
|---|---|
| Name: | EXPERIMENTAL STATION |
| Year: | 2012 |
| Address: | 6100 S BLACKSTONE AVE |

MAP FINDINGS

| GLADSTONE GARAGE<br>1410 E 62D, CHICAGO, IL, | | | 1009105781 |
|---|---|---|---|
| ▲ 15 | W 1/10 - 1/3 | (1085 ft. / 0.206 mi.) | Historical Gas Stations |
| | 5 ft. Higher Elevation | 594 ft. Above Sea Level | |

**Worksheet:**

**EDR Historical Auto Stations: Historical Gas Stations**

| | |
|---|---|
| Name: | GLADSTONE GARAGE |
| Year: | 1928 |
| Type: | AUTOMOBILE GARAGES |

| MAP FINDINGS |
|---|

| **UNIVERSITY OF CHICAGO** **1427 EAST 60TH STREET, CHICAGO, IL, 60637** | | | S104530348 |
|---|---|---|---|
| ▲ C16 | NW 1/10 – 1/3 | (1133 ft. / 0.215 mi.) | State and tribal leaking storage tank lists |
| | 1 ft. Higher Elevation | 590 ft. Above Sea Level | |

**Worksheet:**

**LUST: State and tribal leaking storage tank lists**

| | |
|---|---|
| Incident Num: | 20000100 |
| IL EPA Id: | 0316415023 |
| Product: | Other Petro |
| IEMA Date: | 01/18/2000 |
| Project Manager: | Rahman |
| Project Manager Phone: | (217) 782-9848 |
| Email: | Mohammed.Rahman@illinois.gov |
| PRP Name: | University of Chicago |
| PRP Contact: | Rebecca Bratt |
| PRP Address: | 5555 South Ellis Avenue |
| PRP City,St,Zip: | Chicago, IL 60637 |
| PRP Phone: | 7737025663 |
| Site Classification: | Not Reported |
| Section 57.5(g) Letter: | 732 |
| Date Section 57.5(g) Letter: | Not Reported |
| Non LUST Determination Letter: | Not Reported |
| 20 Report Received: | 02/23/2000 |
| 45 Report Received: | 05/11/2000 |
| **NFA/NFR Letter:** | **07/03/2000** |
| NFR Date Recorded: | 08/21/2000 |

| MAP FINDINGS |
| --- |

| BLACKSTONE LAUNDRY CO<br>1459 E 64TH, CHICAGO, IL, | | | 1009201796 |
| --- | --- | --- | --- |
| ▲ D17 | SW 1/10 – 1/3 | (1137 ft. / 0.215 mi.) | Historical Dry Cleaners |
| | 5 ft. Higher Elevation | 594 ft. Above Sea Level | |

**Worksheet:**

**EDR Historical Cleaners: Historical Dry Cleaners**

| | |
| --- | --- |
| Name: | BLACKSTONE LAUNDRY CO |
| Year: | 1928 |
| Type: | LAUNDRIES STEAM |

| MAP FINDINGS |
|---|

| DORCHOSTER FILLING STA 6245 DORCHESTER AV, CHICAGO, IL, | | | 1009095698 |
|---|---|---|---|
| ▲ E18 | WSW 1/10 – 1/3 | (1272 ft. / 0.241 mi.) | Historical Gas Stations |
| | 5 ft. Higher Elevation | 594 ft. Above Sea Level | |

**Worksheet:**

**EDR Historical Auto Stations: Historical Gas Stations**

| | |
|---|---|
| Name: | DORCHOSTER FILLING STA |
| Year: | 1928 |
| Type: | GASOLINE AND OIL SERVICE STATIONS |

| MAP FINDINGS |
|---|

| PLOSZYNSKI ADOLPH<br>6247 DORCHESTER AV, CHICAGO, IL, | | | 1009213557 |
|---|---|---|---|
| ▲ E19 | WSW 1/10 – 1/3 | (1272 ft. / 0.241 mi.) | Historical Dry Cleaners |
| | 5 ft. Higher Elevation | 594 ft. Above Sea Level | |

**Worksheet:**

**EDR Historical Cleaners: Historical Dry Cleaners**

| | |
|---|---|
| Name: | PLOSZYNSKI ADOLPH |
| Year: | 1923 |
| Type: | CLEANERS AND DYERS CONTD |
| Name: | PLOZYNSKI ADALBERT |
| Year: | 1928 |
| Type: | CLOTHES PRESSEERS AND CLEANERS |

| MAP FINDINGS |
| --- |

| ANDREW CARNEGIE SCHOOL 6101 SOUTH DORCHESTER AVENUE, CHICAGO, IL, 60637- | | | S104562062 |
| --- | --- | --- | --- |
| ▲ F20 | WNW 1/10 – 1/3 | (1272 ft. / 0.241 mi.) | State and tribal institutional control / engineering control registries |
| | 4 ft. Higher Elevation | 593 ft. Above Sea Level | State and tribal voluntary cleanup sites |

**Worksheet:**

**SRP: State and tribal voluntary cleanup sites**

| | |
| --- | --- |
| IL EPA Id: | 0316425044 |
| US EPA Id: | IL0000637314 |
| Longitude: | -87.59117 |
| Latitude: | 41.78407 |
| Contact Name: | Timothy Martin |
| Contact Address: | 125 South Clark Street |
| Contact Address2: | 17th Floor |
| Contact City,St,Zip: | Chicago, IL 60603- |
| Contact Phone: | (773) 553-2900 |
| Date Enrolled: | 06/02/2000 |
| Point Of Contact: | Erin E. Curley |
| Consultant Company: | Midwest Engineering Services, Inc. |
| Consultant Address: | 4243 West 166th Street |
| Consultant Address2: | Not Reported |
| Consultant City,St,Zip: | Oak Forest, IL 60452- |
| Consultant Phone: | (708) 535-9981 |
| Proj Mgr Assigned: | Sanders |
| Sec. 4 Letter Date: | Not Reported |
| NFR Recorded: | 11/06/2000 |
| Active: | False |
| Total Acres: | 0.340 |
| No Further Remediation Letter Dt: | 09/26/2000 |
| Remediation Applicant Co: | Chicago Public Schools |
| Remediation Applicant Title: | Mr. |
| Remediation Applicant Name: | Mr. Timothy Martin |
| Remediation Applicant Company: | Chicago Public Schools |
| Remediation Applicant Address: | 125 South Clark Street |
| Remediation Applicant Address 2: | 17th Floor |
| Remediation Applicant City,St,Zip: | Chicago, IL 60603- |
| Illinois EPA: | 0316425044 |
| Site Name: | Andrew Carnegie School |
| NFR Letter: | 2000-09-26 |
| NFR Letter Date Recorded: | 2000-11-06 |
| Site Type: | Residential |
| Comprehensive/Focused: | Comprehensive |
| Institutional Controls: | Not Reported |
| Barrier: | Gravel barrier |
| Worker Caution: | False |
| Acres: | 0.340 |

MAP FINDINGS

**ANDREW CARNEGIE SCHOOL, 6101 SOUTH DORCHESTER AVENUE, CHICAGO, IL 60637- (Continued)**

**ENGINEERING CONTROLS: State and tribal institutional control / engineering control registries**

| | |
|---|---|
| Illinois Epa Id: | 0316425044 |
| NFR Letter: | 09/26/2000 |
| Date NFR Recorded: | 11/06/2000 |
| Type Of Site: | Residential |
| Comprehensive / Focused: | Comprehensive |
| Remediation Applicant Title: | Mr. |
| Remediation Applicant Name: | Timothy Martin |
| RA Company: | Chicago Public Schools |
| RA Address: | 125 South Clark Street |
| RA Secondary Address: | 17th Floor |
| RA City,St,Zip: | Chicago, IL 60603- |
| Institutional Controls: | Not Reported |
| Engineered Barriers: | Gravel barrier |
| Worker Caution: | False |
| Acres: | 0.340 |

| MAP FINDINGS |
| --- |

---

**RHODES ARTHUR S**
**6119 DORCHESTER AV, CHICAGO, IL,**                                    1009210821

| ▲ F21 | W 1/10 - 1/3 | (1274 ft. / 0.241 mi.) | Historical Dry Cleaners |
| --- | --- | --- | --- |
| | 4 ft. Higher Elevation | 593 ft. Above Sea Level | |

**Worksheet:**

**EDR Historical Cleaners: Historical Dry Cleaners**

| Name: | RHODES ARTHUR S |
| --- | --- |
| Year: | 1923 |
| Type: | LAUNDRIES |

| Name: | MARVEL HAND LAUNDRY |
| --- | --- |
| Year: | 1923 |
| Type: | LAUNDRIES |

MAP FINDINGS

| YOUNG JULIA M MRS<br>6248 DORCHESTER AV, CHICAGO, IL, | | | 1009212251 |
|---|---|---|---|
| ▲ E22 | WSW 1/10 – 1/3 | (1274 ft. / 0.241 mi.) | Historical Dry Cleaners |
| | 5 ft. Higher Elevation | 594 ft. Above Sea Level | |

**Worksheet:**

**EDR Historical Cleaners: Historical Dry Cleaners**

| | |
|---|---|
| Name: | YOUNG JULIA M MRS |
| Year: | 1923 |
| Type: | CLEANERS AND DYERS CONTD |

| MAP FINDINGS |
| --- |

| MEYERS LOUIS E<br>6121 DORCHESTER AV, CHICAGO, IL, | | | 1009211854 |
| --- | --- | --- | --- |
| ▲ 23 | W 1/10 - 1/3 | (1274 ft. / 0.241 mi.) | Historical Dry Cleaners |
| | 4 ft. Higher Elevation | 593 ft. Above Sea Level | |

**Worksheet:**

**EDR Historical Cleaners: Historical Dry Cleaners**

| Name: | MEYERS LOUIS E |
| --- | --- |
| Year: | 1923 |
| Type: | CLEANERS AND DYERS CONTD |

| MAP FINDINGS |
| --- |

| CENTRAL CLEANERS<br>1434 E 64TH, CHICAGO, IL, | | | 1009203776 |
| --- | --- | --- | --- |
| ▲ D24 | SW 1/10 – 1/3 | (1279 ft. / 0.242 mi.) | Historical Dry Cleaners |
| | 6 ft. Higher Elevation | 595 ft. Above Sea Level | |

**Worksheet:**

**EDR Historical Cleaners: Historical Dry Cleaners**

| | |
| --- | --- |
| Name: | CENTRAL CLEANERS |
| Year: | 1923 |
| Type: | CLEANERS AND DYERS |
| | |
| Name: | ARONSON CLEANING   DVEING WKS |
| Year: | 1928 |
| Type: | CLEANERS GARMENTS CURTAINS AND DRAPERIES |

MAP FINDINGS

| MIDWAY LINEN SUPPLY   LAUNDRY<br>6022 DORCHESTER AV, CHICAGO, IL, | | | 1009201355 |
|---|---|---|---|
| ▲ G25 | WNW 1/10 – 1/3 | (1283 ft. / 0.243 mi.) | Historical Dry Cleaners |
| | 2 ft. Higher Elevation | 591 ft. Above Sea Level | |

**Worksheet:**

**EDR Historical Cleaners: Historical Dry Cleaners**

| | |
|---|---|
| Name: | MIDWAY LINEN SUPPLY   LAUNDRY |
| Year: | 1928 |
| Type: | LAUNDRIES STEAM |

| MAP FINDINGS |
| --- |

| MIDWAY LAUNDRY CO<br>6018 DORCHESTER AV, CHICAGO, IL, | | | 1009214770 |
| --- | --- | --- | --- |
| ▲ G26 | WNW 1/10 – 1/3 | (1285 ft. / 0.243 mi.) | Historical Dry Cleaners |
| | 1 ft. Higher Elevation | 590 ft. Above Sea Level | |

**Worksheet:**

**EDR Historical Cleaners: Historical Dry Cleaners**

| | |
| --- | --- |
| Name: | MIDWAY LAUNDRY CO |
| Year: | 1923 |
| Type: | LAUNDRIES |

| | MAP FINDINGS | |
|---|---|---|

| MOYS HAND LAUNDRY<br>1432 E 64TH, CHICAGO, IL, | | 1009199499 |
|---|---|---|
| ▲ D27 | SW 1/10 – 1/3 | (1293 ft. / 0.245 mi.) | Historical Dry Cleaners |
| | 6 ft. Higher Elevation | 595 ft. Above Sea Level | |

**Worksheet:**

**EDR Historical Cleaners: Historical Dry Cleaners**

| | |
|---|---|
| Name: | MOYS HAND LAUNDRY |
| Year: | 1928 |
| Type: | LAUNDRIES CHINESE |

MAP FINDINGS

| SOUTHERN SHORE YACHT CLUB 6401 SOUTH RICHARDS DR., CHICAGO, IL, 60649 | | | S104527260 |
|---|---|---|---|
| ▲ 28 | SE 1/10 - 1/3 | (1339 ft. / 0.254 mi.) | State and tribal leaking storage tank lists |
| | 9 ft. Higher Elevation | 598 ft. Above Sea Level | |

**Worksheet:**

**LUST: State and tribal leaking storage tank lists**

| | |
|---|---|
| Incident Num: | 900322 |
| IL EPA Id: | 0316435027 |
| Product: | Unleaded Gas |
| IEMA Date: | 02/05/1990 |
| Project Manager: | Kasa |
| Project Manager Phone: | (217) 557-7048 |
| Email: | Steve.Kasa@illinois.gov |
| PRP Name: | Southern Shore Yacht Club |
| PRP Contact: | Ted Peck |
| PRP Address: | 6401 South Richards Dr. |
| PRP City,St,Zip: | Chicago, IL 60649 |
| PRP Phone: | Not Reported |
| Site Classification: | Not Reported |
| Section 57.5(g) Letter: | 731 |
| Date Section 57.5(g) Letter: | Not Reported |
| Non LUST Determination Letter: | Not Reported |
| 20 Report Received: | Not Reported |
| 45 Report Received: | Not Reported |
| NFA/NFR Letter: | Not Reported |
| NFR Date Recorded: | Not Reported |

# RECORD SOURCES AND CURRENCY

To maintain currency of the following databases, EDR contacts the appropriate agency on a monthly or quarterly basis, as required.

**Number of Days to Update:** Provides confirmation that EDR is reporting records that have been updated within 90 days from the date the government agency made the information available to the public.

## STANDARD ENVIRONMENTAL RECORDS

**PRP**: Potentially Responsible Parties

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: Property

A listing of verified Potentially Responsible Parties

| | |
|---|---|
| Date of Government Version: 04/15/2013 | Source: EPA |
| Number of Days to Update: 72 | Telephone: 202-564-6023 |
| Last EDR Contact :09/30/2014 | |

**RMP**: Risk Management Plans

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: Property

When Congress passed the Clean Air Act Amendments of 1990, it required EPA to publish regulations and guidance for chemical accident prevention at facilities using extremely hazardous substances. The Risk Management Program Rule (RMP Rule) was written to implement Section 112(r) of these amendments. The rule, which built upon existing industry codes and standards, requires companies of all sizes that use certain flammable and toxic substances to develop a Risk Management Program, which includes a(n): Hazard assessment that details the potential effects of an accidental release, an accident history of the last five years, and an evaluation of worst-case and alternative accidental releases; Prevention program that includes safety precautions and maintenance, monitoring, and employee training measures; and Emergency response program that spells out emergency health care, employee training measures and procedures for informing the public and response agencies (e.g the fire department) should an accident occur.

| | |
|---|---|
| Date of Government Version: 04/01/2014 | Source: Environmental Protection Agency |
| Number of Days to Update: 66 | Telephone: 202-564-8600 |
| Last EDR Contact :07/22/2014 | |

**AIRS**: Air Inventory Listing

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: Property

A listing of air permits and emissions information.

| | |
|---|---|
| Date of Government Version: 12/31/2013 | Source: Illinois EPA |
| Number of Days to Update: 25 | Telephone: 217-557-0314 |
| Last EDR Contact :10/06/2014 | |

**BOL**: Bureau of Land Inventory Database

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: Property

Bureau of Land inventory for facility information. Data results are cross-linked with all on-line database system applications from IEPA - Bureau of Land as well as USEPA FRS database.

| | |
|---|---|
| Date of Government Version: 06/20/2014 | Source: Illinois Environmental Protection Agency |
| Number of Days to Update: 15 | Telephone: 217-785-9407 |
| Last EDR Contact :09/02/2014 | |

**BROWNFIELDS**: Municipal Brownfields Redevelopment Grant Program Project Descriptions

Standard Environmental Record Source: State and tribal Brownfields sites

# RECORD SOURCES AND CURRENCY

Search Distance: 0.333 Mile

The Illinois Municipal Brownfields Redevelopment Grant Program (MBRGP) offers grants worth a maximum of $240,000 each to municipalities to assist in site investigation activities, development of cleanup objectives, and performance of cleanup activities. Brownfields are abandoned or underused industrial and/or commercial properties that are contaminated (or thought to be contaminated) and have an active potential for redevelopment.

| | |
|---|---|
| Date of Government Version: 07/30/2014 | Source: Illinois Environmental Protection Agency |
| Number of Days to Update: 39 | Telephone: 217-785-3486 |
| Last EDR Contact :07/28/2014 | |

**BROWNFIELDS**: Redevelopment Assessment Database

Standard Environmental Record Source: State and tribal Brownfields sites

The Office of Site Evaluations Redevelopment Assessment database identifies the status of all properties within the State in which the Illinois EPA's Office of Site Evaluation has conducted a municipal Brownfield Redevelopment Assessment.

| | |
|---|---|
| Date of Government Version: 07/28/2014 | Source: Illinois Environmental Protection Agency |
| Number of Days to Update: 40 | Telephone: 217-524-1658 |
| Last EDR Contact :07/30/2014 | |

**CCDD**: Clean Construction or Demolition Debris

Standard Environmental Record Source: State and tribal landfill / solid waste disposal

Search Distance: 0.333 Mile

Construction and demolition (C and D) debris is nonhazardous, uncontaminated material resulting from construction, remodeling, repair, or demolition of utilities, structures, and roads.

| | |
|---|---|
| Date of Government Version: 07/28/2014 | Source: Illinois EPA |
| Number of Days to Update: 40 | Telephone: 217-524-3300 |
| Last EDR Contact :07/30/2014 | |

**CDL**: Meth Drug Lab Site Listing

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: Property

A listing of clandestine/meth drug lab locations.

| | |
|---|---|
| Date of Government Version: 07/17/2014 | Source: Department of Public Health |
| Number of Days to Update: 40 | Telephone: 217-782-5750 |
| Last EDR Contact :07/28/2014 | |

**COAL ASH**: Coal Ash Site Listing

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: 0.333 Mile

A listing of coal ash site lcoations.

| | |
|---|---|
| Date of Government Version: 10/01/2011 | Source: Illinois EPA |
| Number of Days to Update: 32 | Telephone: 217-782-1654 |
| Last EDR Contact :09/05/2014 | |

**DRYCLEANERS**: Illinois Licensed Drycleaners

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: 0.25 Mile

# RECORD SOURCES AND CURRENCY

Any retail drycleaning facility in Illinois must apply for a license through the Illinois Drycleaner Environmental Response Trust Fund. Drycleaner Environmental Response Trust Fund of Illinois.

| | |
|---|---|
| Date of Government Version: 08/25/2014 | Source: Drycleaner Environmental Response Trust Fund of Illinois |
| Number of Days to Update: 13 | Telephone: 800-765-4041 |
| Last EDR Contact :08/26/2014 | |

**ENG CONTROLS**: Sites with Engineering Controls

Standard Environmental Record Source: State and tribal institutional control / engineering control registries

Search Distance: Property

Sites using of engineered barriers (e.g., asphalt or concrete paving).

| | |
|---|---|
| Date of Government Version: 07/03/2014 | Source: Illinois Environmental Protection Agency |
| Number of Days to Update: 8 | Telephone: 217-782-6761 |
| Last EDR Contact :07/08/2014 | |

**Financial Assurance**: Financial Assurance Information Listing

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: Property

Information for hazardous waste facilities. Financial assurance is intended to ensure that resources are available to pay for the cost of closure, post-closure care, and corrective measures if the owner or operator of a regulated facility is unable or unwilling to pay.

| | |
|---|---|
| Date of Government Version: 06/13/2014 | Source: Illinois Environmental Protection Agency |
| Number of Days to Update: 14 | Telephone: 217-782-9887 |
| Last EDR Contact :08/19/2014 | |

**HWAR**: Hazard Waste Annual Report

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: Property

Each year, Illinois hazardous-waste generators tell the Illinois EPA the amounts and kinds of hazardous waste they produced during the previous year. Generators indicate by code the types of wastes produced and the steps they took to manage these wastes. If some or all of these wastes were sent to commercial treatment, storage, and disposal facilities (TSDFs), that information and the identity of each receiving facility also are submitted. Illinois TSDFs likewise report the types and quantities of wastes received from in-state and out-of-state generators; they also report the procedures they used to manage these wastes.

| | |
|---|---|
| Date of Government Version: 12/31/2012 | Source: Illinois EPA |
| Number of Days to Update: 28 | Telephone: 217-524-3300 |
| Last EDR Contact :07/30/2014 | |

**IEMA SPILLS**: Illinois Emergency Management Agency Spills

Standard Environmental Record Source: Other Standard Environmental Records

A listing of hazardous materials incidents reported to the Illinois Emergency Management Agency.

| | |
|---|---|
| Date of Government Version: 08/05/2014 | Source: Illinois Emergency Management Agency |
| Number of Days to Update: 36 | Telephone: 217-524-0770 |
| Last EDR Contact :08/06/2014 | |

**IL NIPC**: Solid Waste Landfill Inventory

Standard Environmental Record Source: State and tribal landfill / solid waste disposal

Search Distance: 0.333 Mile

# RECORD SOURCES AND CURRENCY

Solid Waste Landfill Inventory. NIPC is an inventory of active and inactive solid waste disposal sites, based on state, local government and historical archive data. Included are numerous sites which previously had never been identified largely because there was no obligation to register such sites prior to 1971.

Date of Government Version: 08/01/1988
Number of Days to Update: 11
Last EDR Contact :05/23/2006

Source: Northeastern Illinois Planning Commission
Telephone: 312-454-0400

**IMPDMENT**: Surface Impoundment Inventory

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: 0.333 Mile

Statewide inventory of industrial, municipal, mining, oil & gas , and large agricultural impoundment. This study was conducted by the Illinois EPA to assess potentail for contamination of shallow aquifers. This was a one-time study. Although many of the impoundments may no longer be present, the sites may be contaminated.

Date of Government Version: 12/31/1980
Number of Days to Update: 87
Last EDR Contact :02/20/2002

Source: Illinois Waste Management & Research Center
Telephone: 217-333-8940

**Inst Control**: Institutional Controls

Standard Environmental Record Source: State and tribal institutional control / engineering control registries

Search Distance: Property

Legal or administrative restrictions on land use and/or other activities (e.g., groundwater use restrictions) which effectively limit exposure to contamination may be employed as alternatives to removal or treatment of contamination.

Date of Government Version: 07/03/2014
Number of Days to Update: 8
Last EDR Contact :07/08/2014

Source: Illinois Environmental Protection Agency
Telephone: 217-782-6761

**LF SPECIAL WASTE**: Special Waste Site List

Standard Environmental Record Source: State and tribal landfill / solid waste disposal

Search Distance: 0.333 Mile

These landfills, as of January 1, 1990, accept non-hazardous special waste pursuant to the Illinois EPA Non-Hazardous Special Waste Definition. List A includes landfills that may receive any non-hazardous waste, Non-Regional Pollution Control Facilities are so noted. List B includes landfills designed to receive specific non-hazardous wastes. List B landfills are designated as a Regional Pollution Control Facility by RPCF, or Non-Regional Pollution Control Facility by Non-RPCF.

Date of Government Version: 01/01/1990
Number of Days to Update: 28
Last EDR Contact :06/10/2009

Source: Illinois EPA
Telephone: 217-782-9288

**LF WMRC**: Waste Management & Research Center Landfill Database

Standard Environmental Record Source: State and tribal landfill / solid waste disposal

The Waste Management & Research Center Landfill Database includes records from the Department of Public Health, Department of Mines & Minerals, Illinois Environmental Protection Agency, State Geological Survey, Northeastern Illinois Planning Commission and Pollution Control Board.

Date of Government Version: 12/31/2001
Number of Days to Update: 31
Last EDR Contact :09/18/2009

Source: Department of Natural Resources
Telephone: 217-333-8940

**LUST**: Leaking Underground Storage Tank Sites

Standard Environmental Record Source: State and tribal leaking storage tank lists

Search Distance: 0.333 Mile

# RECORD SOURCES AND CURRENCY

Leaking Underground Storage Tank Incident Reports. LUST records contain an inventory of reported leaking underground storage tank incidents. Not all states maintain these records, and the information stored varies by state.

Date of Government Version: 07/16/2014          Source: Illinois Environmental Protection Agency
Number of Days to Update: 40                    Telephone: 217-782-6762
Last EDR Contact :07/30/2014

**LUST TRUST**: Underground Storage Tank Fund Payment Priority List
Standard Environmental Record Source: State and tribal leaking storage tank lists
Search Distance: 0.333 Mile

In case sufficient funds are not available in the Underground Storage Tank Fund, requests for payment are entered on the Payment Priority List by "queue date" order. As required by the Environmental Protection Act, the queue date is the date that a complete request for partial or final payment was received by the Agency. The queue date is "officially" confirmed at the end of the payment review process when a Final Decision Letter is sent to the site owner.

Date of Government Version: 06/24/2014          Source: Illinois EPA
Number of Days to Update: 40                    Telephone: 217-782-6762
Last EDR Contact :07/30/2014

**NPDES**: A Listing of Active Permits
Standard Environmental Record Source: Other Standard Environmental Records
Search Distance: Property

A listing of facilities currently active in the state. The types of permits are public, private, federal and state.

Date of Government Version: 04/16/2014          Source: Illinois EPA
Number of Days to Update: 32                    Telephone: 217-782-0610
Last EDR Contact :10/06/2014

**PIMW**: Potentially Infectious Medical Waste
Standard Environmental Record Source: Other Standard Environmental Records
Search Distance: 0.25 Mile

Potentially Infectious Medical Waste (PIMW) is waste generated in connection with the diagnosis, treatment (i.e., provision of medical services), or immunization of human beings or animals; research pertaining to the provision of medical services; or the provision or testing of biologicals.

Date of Government Version: 06/23/2014          Source: Illinois EPA
Number of Days to Update: 20                    Telephone: 217-524-3289
Last EDR Contact :09/22/2014

**SPILLS**: State spills
Standard Environmental Record Source: Other Standard Environmental Records
Search Distance: Property

A listing of incidents reported to the Office of Emergency Response.

Date of Government Version: 07/17/2014          Source: Illinois EPA
Number of Days to Update: 7                     Telephone: 217-782-3637
Last EDR Contact :07/11/2014

**SRP**: Site Remediation Program Database
Standard Environmental Record Source: State and tribal voluntary cleanup sites
Search Distance: 0.333 Mile

# RECORD SOURCES AND CURRENCY

The database identifies the status of all voluntary remediation projects administered through the pre-notice site cleanup program (1989 to 1995) and the site remediation program (1996 to the present).

Date of Government Version: 07/03/2014    Source: Illinois Environmental Protection Agency
Number of Days to Update: 8              Telephone: 217-785-9407
Last EDR Contact :07/08/2014

**SSU**: State Sites Unit Listing
Standard Environmental Record Source: State and tribal - equivalent CERCLIS
Search Distance: 0.333 Mile

The State Response Action Program database identifies the status of all sites under the responsibility of the Illinois EPA's State Sites Unit.

Date of Government Version: 08/12/2014    Source: Illinois Environmental Protection Agency
Number of Days to Update: 28             Telephone: 217-524-4826
Last EDR Contact :07/28/2014

**SWF/LF**: Available Disposal for Solid Waste in Illinois - Solid Waste Landfills Subject to State Surcharge
Standard Environmental Record Source: State and tribal landfill / solid waste disposal
Search Distance: 0.333 Mile

Solid Waste Facilities/Landfill Sites. SWF/LF type records typically contain an inventory of solid waste disposal facilities or landfills in a particular state. Depending on the state, these may be active or inactive facilities or open dumps that failed to meet RCRA Subtitle D Section 4004 criteria for solid waste landfills or disposal sites.

Date of Government Version: 12/31/2013    Source: Illinois Environmental Protection Agency
Number of Days to Update: 39             Telephone: 217-785-8604
Last EDR Contact :07/28/2014

**TIER 2**: Tier 2 Information Listing
Standard Environmental Record Source: Other Standard Environmental Records
Search Distance: Property

A listing of facilities which store or manufacture hazardous materials and submit a chemical inventory report.

Date of Government Version: 12/31/2013    Source: Illinois Emergency Management Agency
Number of Days to Update: 23             Telephone: 217-785-9860
Last EDR Contact :08/19/2014

**UIC**: Underground Injection Wells
Standard Environmental Record Source: Other Standard Environmental Records
Search Distance: Property

Injection wells are used for disposal of fluids by "injection" into the subsurface. The construction of injection wells range from very technical designs with twenty-four hour monitoring to simply a hole dug in the ground to control runoff. As a result of this diversity, the UIC Program divides injection wells into five different classes.

Date of Government Version: 06/05/2014    Source: Illinois EPA
Number of Days to Update: 24             Telephone: 217-782-9878
Last EDR Contact :08/19/2014

**UST**: Underground Storage Tank Facility List
Standard Environmental Record Source: State and tribal registered storage tank lists
Search Distance: Property

## RECORD SOURCES AND CURRENCY

Registered Underground Storage Tanks. UST's are regulated under Subtitle I of the Resource Conservation and Recovery Act (RCRA) and must be registered with the state department responsible for administering the UST program. Available information varies by state program.

Date of Government Version: 07/28/2014          Source: Illinois State Fire Marshal
Number of Days to Update: 51          Telephone: 217-785-0969
Last EDR Contact :07/30/2014

**2020 COR ACTION**: 2020 Corrective Action Program List

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: 0.25 Mile

The EPA has set ambitious goals for the RCRA Corrective Action program by creating the 2020 Corrective Action Universe. This RCRA cleanup baseline includes facilities expected to need corrective action. The 2020 universe contains a wide variety of sites. Some properties are heavily contaminated while others were contaminated but have since been cleaned up. Still others have not been fully investigated yet, and may require little or no remediation. Inclusion in the 2020 Universe does not necessarily imply failure on the part of a facility to meet its RCRA obligations.

Date of Government Version: 11/11/2011          Source: Environmental Protection Agency
Number of Days to Update: 7          Telephone: 703-308-4044
Last EDR Contact :08/15/2014

**CERCLIS**: Comprehensive Environmental Response, Compensation, and Liability Information System

Standard Environmental Record Source: Federal CERCLIS

Search Distance: 0.333 Mile

CERCLIS contains data on potentially hazardous waste sites that have been reported to the USEPA by states, municipalities, private companies and private persons, pursuant to Section 103 of the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA). CERCLIS contains sites which are either proposed to or on the National Priorities List (NPL) and sites which are in the screening and assessment phase for possible inclusion on the NPL.

Date of Government Version: 10/25/2013          Source: EPA
Number of Days to Update: 94          Telephone: 703-412-9810
Last EDR Contact :08/28/2014

**CERCLIS-NFRAP**: CERCLIS No Further Remedial Action Planned

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: 0.333 Mile

Archived sites are sites that have been removed and archived from the inventory of CERCLIS sites. Archived status indicates that, to the best of EPA's knowledge, assessment at a site has been completed and that EPA has determined no further steps will be taken to list this site on the National Priorities List (NPL), unless information indicates this decision was not appropriate or other considerations require a recommendation for listing at a later time. This decision does not necessarily mean that there is no hazard associated with a given site; it only means that, based upon available information, the location is not judged to be a potential NPL site.

Date of Government Version: 10/25/2013          Source: EPA
Number of Days to Update: 94          Telephone: 703-412-9810
Last EDR Contact :08/28/2014

**COAL ASH DOE**: Sleam-Electric Plan Operation Data

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: Property

A listing of power plants that store ash in surface ponds.

Date of Government Version: 12/31/2005          Source: Department of Energy
Number of Days to Update: 76          Telephone: 202-586-8719
Last EDR Contact :07/18/2014

# RECORD SOURCES AND CURRENCY

**COAL ASH EPA**: Coal Combustion Residues Surface Impoundments List

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: 0.333 Mile

A listing of coal combustion residues surface impoundments with high hazard potential ratings.

Date of Government Version: 03/14/2014          Source: Environmental Protection Agency
Number of Days to Update: 47                    Telephone: Not Reported
Last EDR Contact :09/10/2014

**CONSENT**: Superfund (CERCLA) Consent Decrees

Standard Environmental Record Source: Federal NPL

Search Distance: 0.333 Mile

Major legal settlements that establish responsibility and standards for cleanup at NPL (Superfund) sites. Released periodically by United States District Courts after settlement by parties to litigation matters.

Date of Government Version: 12/31/2013          Source: Department of Justice, Consent Decree Library
Number of Days to Update: 31                    Telephone: Varies
Last EDR Contact :09/30/2014

**CORRACTS**: Corrective Action Report

Standard Environmental Record Source: Federal RCRA CORRACTS facilities list

Search Distance: 0.333 Mile

CORRACTS identifies hazardous waste handlers with RCRA corrective action activity.

Date of Government Version: 06/10/2014          Source: EPA
Number of Days to Update: 78                    Telephone: 800-424-9346
Last EDR Contact :10/01/2014

**DEBRIS REGION 9**: Torres Martinez Reservation Illegal Dump Site Locations

Standard Environmental Record Source: State and tribal landfill / solid waste disposal

Search Distance: 0.333 Mile

A listing of illegal dump sites location on the Torres Martinez Indian Reservation located in eastern Riverside County and northern Imperial County, California.

Date of Government Version: 01/12/2009          Source: EPA, Region 9
Number of Days to Update: 137                   Telephone: 415-947-4219
Last EDR Contact :07/25/2014

**DELISTED NPL**: National Priority List Deletions

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: 0.333 Mile

The National Oil and Hazardous Substances Pollution Contingency Plan (NCP) establishes the criteria that the EPA uses to delete sites from the NPL. In accordance with 40 CFR 300.425.(e), sites may be deleted from the NPL where no further response is appropriate.

Date of Government Version: 10/25/2013          Source: EPA
Number of Days to Update: 78                    Telephone: Not Reported
Last EDR Contact :09/19/2014

**DOT OPS**: Incident and Accident Data

Standard Environmental Record Source: Other Standard Environmental Records

# RECORD SOURCES AND CURRENCY

Search Distance: Property

Department of Transporation, Office of Pipeline Safety Incident and Accident data.

| | |
|---|---|
| Date of Government Version: 07/31/2012 | Source: Department of Transporation, Office of Pipeline Safety |
| Number of Days to Update: 42 | Telephone: 202-366-4595 |
| Last EDR Contact :08/06/2014 | |

**EPA WATCH LIST**: EPA WATCH LIST

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: Property

EPA maintains a "Watch List" to facilitate dialogue between EPA, state and local environmental agencies on enforcement matters relating to facilities with alleged violations identified as either significant or high priority. Being on the Watch List does not mean that the facility has actually violated the law only that an investigation by EPA or a state or local environmental agency has led those organizations to allege that an unproven violation has in fact occurred. Being on the Watch List does not represent a higher level of concern regarding the alleged violations that were detected, but instead indicates cases requiring additional dialogue between EPA, state and local agencies - primarily because of the length of time the alleged violation has gone unaddressed or unresolved.

| | |
|---|---|
| Date of Government Version: 08/30/2013 | Source: Environmental Protection Agency |
| Number of Days to Update: 88 | Telephone: 617-520-3000 |
| Last EDR Contact :08/15/2014 | |

**ERNS**: Emergency Response Notification System

Standard Environmental Record Source: Federal ERNS list

Search Distance: Property

Emergency Response Notification System. ERNS records and stores information on reported releases of oil and hazardous substances.

| | |
|---|---|
| Date of Government Version: 09/30/2013 | Source: National Response Center, United States Coast Guard |
| Number of Days to Update: 66 | Telephone: 202-267-2180 |
| Last EDR Contact :09/30/2014 | |

**FEMA UST**: Underground Storage Tank Listing

Standard Environmental Record Source: State and tribal registered storage tank lists

Search Distance: Property

A listing of all FEMA owned underground storage tanks.

| | |
|---|---|
| Date of Government Version: 01/01/2010 | Source: FEMA |
| Number of Days to Update: 55 | Telephone: 202-646-5797 |
| Last EDR Contact :07/08/2014 | |

**FINDS**: Facility Index System/Facility Registry System

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: Property

Facility Index System. FINDS contains both facility information and 'pointers' to other sources that contain more detail. EDR includes the following FINDS databases in this report: PCS (Permit Compliance System), AIRS (Aerometric Information Retrieval System), DOCKET (Enforcement Docket used to manage and track information on civil judicial enforcement cases for all environmental statutes), FURS (Federal Underground Injection Control), C-DOCKET (Criminal Docket System used to track criminal enforcement actions for all environmental statutes), FFIS (Federal Facilities Information System), STATE (State Environmental Laws and Statutes), and PADS (PCB Activity Data System).

| | |
|---|---|
| Date of Government Version: 11/18/2013 | Source: EPA |
| Number of Days to Update: 13 | Telephone: Not Reported |
| Last EDR Contact :09/10/2014 | |

# RECORD SOURCES AND CURRENCY

**FTTS**: FIFRA/ TSCA Tracking System – FIFRA (Federal Insecticide, Fungicide, & Rodenticide Act)/TSCA (Toxic Substances Control Act)

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: Property

FTTS tracks administrative cases and pesticide enforcement actions and compliance activities related to FIFRA, TSCA and EPCRA (Emergency Planning and Community Right-to-Know Act). To maintain currency, EDR contacts the Agency on a quarterly basis.

| | |
|---|---|
| Date of Government Version: 04/09/2009 | Source: EPA/Office of Prevention, Pesticides and Toxic Substances |
| Number of Days to Update: 25 | Telephone: 202-566-1667 |
| Last EDR Contact :08/19/2014 | |

**FTTS INSP**: FIFRA/ TSCA Tracking System – FIFRA (Federal Insecticide, Fungicide, & Rodenticide Act)/TSCA (Toxic Substances Control Act)

Standard Environmental Record Source: Other Standard Environmental Records

A listing of FIFRA/TSCA Tracking System (FTTS) inspections and enforcements.

| | |
|---|---|
| Date of Government Version: 04/09/2009 | Source: EPA |
| Number of Days to Update: 25 | Telephone: 202-566-1667 |
| Last EDR Contact :08/19/2014 | |

**FUDS**: Formerly Used Defense Sites

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: 0.333 Mile

The listing includes locations of Formerly Used Defense Sites properties where the US Army Corps of Engineers is actively working or will take necessary cleanup actions.

| | |
|---|---|
| Date of Government Version: 06/06/2014 | Source: U.S. Army Corps of Engineers |
| Number of Days to Update: 8 | Telephone: 202-528-4285 |
| Last EDR Contact :09/10/2014 | |

**HIST FTTS**: FIFRA/TSCA Tracking System Administrative Case Listing

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: Property

A complete administrative case listing from the FIFRA/TSCA Tracking System (FTTS) for all ten EPA regions. The information was obtained from the National Compliance Database (NCDB). NCDB supports the implementation of FIFRA (Federal Insecticide, Fungicide, and Rodenticide Act) and TSCA (Toxic Substances Control Act). Some EPA regions are now closing out records. Because of that, and the fact that some EPA regions are not providing EPA Headquarters with updated records, it was decided to create a HIST FTTS database. It included records that may not be included in the newer FTTS database updates. This database is no longer updated.

| | |
|---|---|
| Date of Government Version: 10/19/2006 | Source: Environmental Protection Agency |
| Number of Days to Update: 40 | Telephone: 202-564-2501 |
| Last EDR Contact :12/17/2007 | |

**HMIRS**: Hazardous Materials Information Reporting System

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: Property

Hazardous Materials Incident Report System. HMIRS contains hazardous material spill incidents reported to DOT.

| | |
|---|---|
| Date of Government Version: 06/30/2014 | Source: U.S. Department of Transportation |
| Number of Days to Update: 79 | Telephone: 202-366-4555 |
| Last EDR Contact :10/01/2014 | |

# RECORD SOURCES AND CURRENCY

**ICIS**: Integrated Compliance Information System
Standard Environmental Record Source: Other Standard Environmental Records
Search Distance: Property

The Integrated Compliance Information System (ICIS) supports the information needs of the national enforcement and compliance program as well as the unique needs of the National Pollutant Discharge Elimination System (NPDES) program.

Date of Government Version: 05/06/2014          Source: Environmental Protection Agency
Number of Days to Update: 32                    Telephone: 202-564-5088
Last EDR Contact :10/09/2014

**INDIAN LUST R1**: Leaking Underground Storage Tanks on Indian Land
Standard Environmental Record Source: State and tribal leaking storage tank lists
Search Distance: 0.333 Mile

A listing of leaking underground storage tank locations on Indian Land.

Date of Government Version: 02/01/2013          Source: EPA Region 1
Number of Days to Update: 184                   Telephone: 617-918-1313
Last EDR Contact :08/01/2014

**INDIAN LUST R10**: Leaking Underground Storage Tanks on Indian Land
Standard Environmental Record Source: State and tribal leaking storage tank lists
LUSTs on Indian land in Alaska, Idaho, Oregon and Washington.

Date of Government Version: 05/20/2014          Source: EPA Region 10
Number of Days to Update: 73                    Telephone: 206-553-2857
Last EDR Contact :04/28/2014

**INDIAN LUST R4**: Leaking Underground Storage Tanks on Indian Land
Standard Environmental Record Source: State and tribal leaking storage tank lists
LUSTs on Indian land in Florida, Mississippi and North Carolina.

Date of Government Version: 07/30/2014          Source: EPA Region 4
Number of Days to Update: 10                    Telephone: 404-562-8677
Last EDR Contact :04/22/2014

**INDIAN LUST R5**: Leaking Underground Storage Tanks on Indian Land
Standard Environmental Record Source: State and tribal leaking storage tank lists
Leaking underground storage tanks located on Indian Land in Michigan, Minnesota and Wisconsin.

Date of Government Version: 08/04/2014          Source: EPA, Region 5
Number of Days to Update: 17                    Telephone: 312-886-7439
Last EDR Contact :04/28/2014

**INDIAN LUST R6**: Leaking Underground Storage Tanks on Indian Land
Standard Environmental Record Source: State and tribal leaking storage tank lists
LUSTs on Indian land in New Mexico and Oklahoma.

Date of Government Version: 05/14/2014          Source: EPA Region 6
Number of Days to Update: 61                    Telephone: 214-665-6597
Last EDR Contact :07/22/2014

**INDIAN LUST R7**: Leaking Underground Storage Tanks on Indian Land
Standard Environmental Record Source: State and tribal leaking storage tank lists

# RECORD SOURCES AND CURRENCY

LUSTs on Indian land in Iowa, Kansas, and Nebraska

| | |
|---|---|
| Date of Government Version: 05/22/2014 | Source: EPA Region 7 |
| Number of Days to Update: 27 | Telephone: 913-551-7003 |
| Last EDR Contact :04/28/2014 | |

**INDIAN LUST R8**: Leaking Underground Storage Tanks on Indian Land
Standard Environmental Record Source: State and tribal leaking storage tank lists
LUSTs on Indian land in Colorado, Montana, North Dakota, South Dakota, Utah and Wyoming.

| | |
|---|---|
| Date of Government Version: 08/13/2014 | Source: EPA Region 8 |
| Number of Days to Update: 7 | Telephone: 303-312-6271 |
| Last EDR Contact :07/22/2014 | |

**INDIAN LUST R9**: Leaking Underground Storage Tanks on Indian Land
Standard Environmental Record Source: State and tribal leaking storage tank lists
LUSTs on Indian land in Arizona, California, New Mexico and Nevada

| | |
|---|---|
| Date of Government Version: 03/01/2013 | Source: Environmental Protection Agency |
| Number of Days to Update: 42 | Telephone: 415-972-3372 |
| Last EDR Contact :07/22/2014 | |

**INDIAN ODI**: Report on the Status of Open Dumps on Indian Lands
Standard Environmental Record Source: Other Standard Environmental Records
Search Distance: 0.333 Mile

Location of open dumps on Indian land.

| | |
|---|---|
| Date of Government Version: 12/31/1998 | Source: Environmental Protection Agency |
| Number of Days to Update: 52 | Telephone: 703-308-8245 |
| Last EDR Contact :08/01/2014 | |

**INDIAN UST R1**: Underground Storage Tanks on Indian Land
Standard Environmental Record Source: State and tribal registered storage tank lists
Search Distance: Property

The Indian Underground Storage Tank (UST) database provides information about  underground storage tanks on Indian land in EPA Region 1 (Connecticut, Maine, Massachusetts, New Hampshire, Rhode Island, Vermont and ten Tribal Nations).

| | |
|---|---|
| Date of Government Version: 02/01/2013 | Source: EPA, Region 1 |
| Number of Days to Update: 271 | Telephone: 617-918-1313 |
| Last EDR Contact :08/01/2014 | |

**INDIAN UST R10**: Underground Storage Tanks on Indian Land
Standard Environmental Record Source: State and tribal registered storage tank lists
The Indian Underground Storage Tank (UST) database provides information about  underground storage tanks on Indian land in EPA Region 10 (Alaska, Idaho, Oregon, Washington, and Tribal Nations).

| | |
|---|---|
| Date of Government Version: 05/20/2014 | Source: EPA Region 10 |
| Number of Days to Update: 66 | Telephone: 206-553-2857 |
| Last EDR Contact :07/22/2014 | |

**INDIAN UST R4**: Underground Storage Tanks on Indian Land
Standard Environmental Record Source: State and tribal registered storage tank lists

# RECORD SOURCES AND CURRENCY

The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 4 (Alabama, Florida, Georgia, Kentucky, Mississippi, North Carolina, South Carolina, Tennessee and Tribal Nations)

| | |
|---|---|
| Date of Government Version: 07/30/2014 | Source: EPA Region 4 |
| Number of Days to Update: 10 | Telephone: 404-562-9424 |
| Last EDR Contact :04/22/2014 | |

**INDIAN UST R5**: Underground Storage Tanks on Indian Land

Standard Environmental Record Source: State and tribal registered storage tank lists

The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 5 (Michigan, Minnesota and Wisconsin and Tribal Nations).

| | |
|---|---|
| Date of Government Version: 08/04/2014 | Source: EPA Region 5 |
| Number of Days to Update: 17 | Telephone: 312-886-6136 |
| Last EDR Contact :04/28/2014 | |

**INDIAN UST R6**: Underground Storage Tanks on Indian Land

Standard Environmental Record Source: State and tribal registered storage tank lists

The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 6 (Louisiana, Arkansas, Oklahoma, New Mexico, Texas and 65 Tribes).

| | |
|---|---|
| Date of Government Version: 07/25/2014 | Source: EPA Region 6 |
| Number of Days to Update: 25 | Telephone: 214-665-7591 |
| Last EDR Contact :07/22/2014 | |

**INDIAN UST R7**: Underground Storage Tanks on Indian Land

Standard Environmental Record Source: State and tribal registered storage tank lists

The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 7 (Iowa, Kansas, Missouri, Nebraska, and 9 Tribal Nations).

| | |
|---|---|
| Date of Government Version: 08/20/2014 | Source: EPA Region 7 |
| Number of Days to Update: 27 | Telephone: 913-551-7003 |
| Last EDR Contact :04/28/2014 | |

**INDIAN UST R8**: Underground Storage Tanks on Indian Land

Standard Environmental Record Source: State and tribal registered storage tank lists

The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 8 (Colorado, Montana, North Dakota, South Dakota, Utah, Wyoming and 27 Tribal Nations).

| | |
|---|---|
| Date of Government Version: 08/13/2014 | Source: EPA Region 8 |
| Number of Days to Update: 7 | Telephone: 303-312-6137 |
| Last EDR Contact :07/22/2014 | |

**INDIAN UST R9**: Underground Storage Tanks on Indian Land

Standard Environmental Record Source: State and tribal registered storage tank lists

The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 9 (Arizona, California, Hawaii, Nevada, the Pacific Islands, and Tribal Nations).

| | |
|---|---|
| Date of Government Version: 08/14/2014 | Source: EPA Region 9 |
| Number of Days to Update: 7 | Telephone: 415-972-3368 |
| Last EDR Contact :07/22/2014 | |

**INDIAN VCP R1**: Voluntary Cleanup Priority Listing

Standard Environmental Record Source: State and tribal voluntary cleanup sites

# RECORD SOURCES AND CURRENCY

Search Distance: 0.333 Mile

A listing of voluntary cleanup priority sites located on Indian Land located in Region 1.

| | |
|---|---|
| Date of Government Version: 05/30/2014 | Source: EPA, Region 1 |
| Number of Days to Update: 45 | Telephone: 617-918-1102 |
| Last EDR Contact :10/01/2014 | |

**INDIAN VCP R7**: Voluntary Cleanup Priority Lisitng

Standard Environmental Record Source: State and tribal voluntary cleanup sites

A listing of voluntary cleanup priority sites located on Indian Land located in Region 7.

| | |
|---|---|
| Date of Government Version: 03/20/2008 | Source: EPA, Region 7 |
| Number of Days to Update: 27 | Telephone: 913-551-7365 |
| Last EDR Contact :04/20/2009 | |

**LEAD SMELTER 1**: Lead Smelter Sites

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: Property

A listing of former lead smelter site locations.

| | |
|---|---|
| Date of Government Version: 06/04/2014 | Source: Environmental Protection Agency |
| Number of Days to Update: 46 | Telephone: 703-603-8787 |
| Last EDR Contact :10/06/2014 | |

**LEAD SMELTER 2**: Lead Smelter Sites

Standard Environmental Record Source: Other Standard Environmental Records

A list of several hundred sites in the U.S. where secondary lead smelting was done from 1931and 1964. These sites may pose a threat to public health through ingestion or inhalation of contaminated soil or dust

| | |
|---|---|
| Date of Government Version: 04/05/2001 | Source: American Journal of Public Health |
| Number of Days to Update: 36 | Telephone: 703-305-6451 |
| Last EDR Contact :12/02/2009 | |

**LIENS 2**: CERCLA Lien Information

Standard Environmental Record Source: Federal CERCLIS

Search Distance: Property

A Federal CERCLA ('Superfund') lien can exist by operation of law at any site or property at which EPA has spent Superfund monies. These monies are spent to investigate and address releases and threatened releases of contamination. CERCLIS provides information as to the identity of these sites and properties.

| | |
|---|---|
| Date of Government Version: 02/18/2014 | Source: Environmental Protection Agency |
| Number of Days to Update: 37 | Telephone: 202-564-6023 |
| Last EDR Contact :07/22/2014 | |

**LUCIS**: Land Use Control Information System

Standard Environmental Record Source: Federal institutional controls / engineering controls registries

Search Distance: 0.333 Mile

LUCIS contains records of land use control information pertaining to the former Navy Base Realignment and Closure properties.

| | |
|---|---|
| Date of Government Version: 05/28/2014 | Source: Department of the Navy |
| Number of Days to Update: 18 | Telephone: 843-820-7326 |

## RECORD SOURCES AND CURRENCY

Last EDR Contact :08/14/2014

**MLTS**: Material Licensing Tracking System

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: Property

MLTS is maintained by the Nuclear Regulatory Commission and contains a list of approximately 8,100 sites which possess or use radioactive materials and which are subject to NRC licensing requirements. To maintain currency, EDR contacts the Agency on a quarterly basis.

Date of Government Version: 07/22/2013          Source: Nuclear Regulatory Commission

Number of Days to Update: 91          Telephone: 301-415-7169

Last EDR Contact :09/08/2014

**NPL**: National Priority List

Standard Environmental Record Source: Federal NPL

Search Distance: 0.333 Mile

National Priorities List (Superfund). The NPL is a subset of CERCLIS and identifies over 1,200 sites for priority cleanup under the Superfund Program. NPL sites may encompass relatively large areas. As such, EDR provides polygon coverage for over 1,000 NPL site boundaries produced by EPA's Environmental Photographic Interpretation Center (EPIC) and regional EPA offices.

Date of Government Version: 10/25/2013          Source: EPA

Number of Days to Update: 78          Telephone: Not Reported

Last EDR Contact :09/19/2014

### NPL Site Boundaries

Sources:

EPA"s Environmental Photographic Interpretation Center (EPIC)
Telephone: 202-566-0690

EPA Region 1
Telephone: 617-918-1102

EPA Region 2
Telephone: 212-637-4293

EPA Region 3
Telephone: 215-814-5418

EPA Region 4
Telephone: 404-562-8681

EPA Region 5
Telephone: 312-353-1063

EPA Region 6
Telephone: 214-655-6659

EPA Region 7
Telephone: 913-551-7247

EPA Region 8
Telephone: 303-312-6118

EPA Region 9
Telephone: 415-947-4579

EPA Region 10
Telephone: 206-553-4479

**NPL LIENS**: Federal Superfund Liens

Standard Environmental Record Source: Federal NPL

Search Distance: Property

# RECORD SOURCES AND CURRENCY

Federal Superfund Liens. Under the authority granted the USEPA by CERCLA of 1980, the USEPA has the authority to file liens against real property in order to recover remedial action expenditures or when the property owner received notification of potential liability. USEPA compiles a listing of filed notices of Superfund Liens.

Date of Government Version: 10/15/1991
Number of Days to Update: 56
Last EDR Contact :08/15/2011

Source: EPA
Telephone: 202-564-4267

**ODI**: Open Dump Inventory
Standard Environmental Record Source: Other Standard Environmental Records
Search Distance: 0.333 Mile

An open dump is defined as a disposal facility that does not comply with one or more of the Part 257 or Part 258 Subtitle D Criteria.

Date of Government Version: 06/30/1985
Number of Days to Update: 39
Last EDR Contact :06/09/2004

Source: Environmental Protection Agency
Telephone: 800-424-9346

**PADS**: PCB Activity Database System
Standard Environmental Record Source: Other Standard Environmental Records
Search Distance: Property

PCB Activity Database. PADS Identifies generators, transporters, commercial storers and/or brokers and disposers of PCB's who are required to notify the EPA of such activities.

Date of Government Version: 06/01/2013
Number of Days to Update: 107
Last EDR Contact :07/18/2014

Source: EPA
Telephone: 202-566-0500

**PCB TRANSFORMER**: PCB Transformer Registration Database
Standard Environmental Record Source: Other Standard Environmental Records
Search Distance: Property

The database of PCB transformer registrations that includes all PCB registration submittals.

Date of Government Version: 02/01/2011
Number of Days to Update: 83
Last EDR Contact :08/01/2014

Source: Environmental Protection Agency
Telephone: 202-566-0517

**Proposed NPL**: Proposed National Priority List Sites
Standard Environmental Record Source: Federal NPL
Search Distance: 0.333 Mile

A site that has been proposed for listing on the NationalPriorities List through the issuance of a proposed rule in the Federal Register.EPA then accepts public comments on the site, responds to the comments,and places on the NPL those sites that continue to meet therequirements for listing.

Date of Government Version: 10/25/2013
Number of Days to Update: 78
Last EDR Contact :09/19/2014

Source: EPA
Telephone: Not Reported

**RAATS**: RCRA Administrative Action Tracking System
Standard Environmental Record Source: Other Standard Environmental Records
Search Distance: Property

# RECORD SOURCES AND CURRENCY

RCRA Administration Action Tracking System. RAATS contains records based on enforcement actions issued under RCRA pertaining to major violators and includes administrative and civil actions brought by the EPA. For administration actions after September 30, 1995, data entry in the RAATS database was discontinued. EPA will retain a copy of the database for historical records. It was necessary to terminate RAATS because a decrease in agency resources made it impossible to continue to update the information contained in the database.

Date of Government Version: 04/17/1995                    Source: EPA
Number of Days to Update: 35                              Telephone: 202-564-4104
Last EDR Contact :06/02/2008

**RADINFO**: Radiation Information Database

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: Property

The Radiation Information Database (RADINFO) contains information about facilities that are regulated by U.S. Environmental Protection Agency (EPA) regulations for radiation and radioactivity.

Date of Government Version: 07/07/2014                    Source: Environmental Protection Agency
Number of Days to Update: 18                              Telephone: 202-343-9775
Last EDR Contact :07/10/2014

**RCRA NonGen / NLR**: RCRA - Non Generators

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: Property

RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Non-Generators do not presently generate hazardous waste.

Date of Government Version: 06/10/2014                    Source: Environmental Protection Agency
Number of Days to Update: 78                              Telephone: 703-308-8895
Last EDR Contact :10/01/2014

**RCRA-CESQG**: RCRA - Conditionally Exempt Small Quantity Generators

Standard Environmental Record Source: Federal RCRA generators list

Search Distance: Property

RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Conditionally exempt small quantity generators (CESQGs) generate less than 100 kg of hazardous waste, or less than 1 kg of acutely hazardous waste per month.

Date of Government Version: 06/10/2014                    Source: Environmental Protection Agency
Number of Days to Update: 78                              Telephone: 703-308-8895
Last EDR Contact :10/01/2014

**RCRA-LQG**: RCRA - Large Quantity Generators

Standard Environmental Record Source: Federal RCRA generators list

Search Distance: Property

RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Large quantity generators (LQGs) generate over 1,000 kilograms (kg) of hazardous waste, or over 1 kg of acutely hazardous waste per month.

Date of Government Version: 06/10/2014                    Source: Environmental Protection Agency
Number of Days to Update: 78                              Telephone: 703-308-8895

# RECORD SOURCES AND CURRENCY

Last EDR Contact :10/01/2014

**RCRA-SQG**: RCRA – Small Quantity Generators

Standard Environmental Record Source: Federal RCRA generators list

Search Distance: Property

RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Small quantity generators (SQGs) generate between 100 kg and 1,000 kg of hazardous waste per month.

| | |
|---|---|
| Date of Government Version: 06/10/2014 | Source: Environmental Protection Agency |
| Number of Days to Update: 78 | Telephone: 703-308-8895 |
| Last EDR Contact :10/01/2014 | |

**RCRA-TSDF**: RCRA – Treatment, Storage and Disposal

Standard Environmental Record Source: Federal RCRA TSD facilities list

Search Distance: 0.333 Mile

RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Transporters are individuals or entities that move hazardous waste from the generator offsite to a facility that can recycle, treat, store, or dispose of the waste. TSDFs treat, store, or dispose of the waste.

| | |
|---|---|
| Date of Government Version: 06/10/2014 | Source: Environmental Protection Agency |
| Number of Days to Update: 78 | Telephone: 703-308-8895 |
| Last EDR Contact :10/01/2014 | |

**ROD**: Records Of Decision

Standard Environmental Record Source: Federal NPL

Search Distance: 0.333 Mile

Record of Decision. ROD documents mandate a permanent remedy at an NPL (Superfund) site containing technical and health information to aid in the cleanup.

| | |
|---|---|
| Date of Government Version: 11/25/2013 | Source: EPA |
| Number of Days to Update: 74 | Telephone: 703-416-0223 |
| Last EDR Contact :09/09/2014 | |

**SCRD DRYCLEANERS**: State Coalition for Remediation of Drycleaners Listing

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: 0.333 Mile

The State Coalition for Remediation of Drycleaners was established in 1998, with support from the U.S. EPA Office of Superfund Remediation and Technology Innovation. It is comprised of representatives of states with established drycleaner remediation programs. Currently the member states are Alabama, Connecticut, Florida, Illinois, Kansas, Minnesota, Missouri, North Carolina, Oregon, South Carolina, Tennessee, Texas, and Wisconsin.

| | |
|---|---|
| Date of Government Version: 03/07/2011 | Source: Environmental Protection Agency |
| Number of Days to Update: 54 | Telephone: 615-532-8599 |
| Last EDR Contact :07/25/2014 | |

**SSTS**: Section 7 Tracking Systems

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: Property

# RECORD SOURCES AND CURRENCY

Section 7 of the Federal Insecticide, Fungicide and Rodenticide Act, as amended (92 Stat. 829) requires all registered pesticide-producing establishments to submit a report to the Environmental Protection Agency by March 1st each year. Each establishment must report the types and amounts of pesticides, active ingredients and devices being produced, and those having been produced and sold or distributed in the past year.

Date of Government Version: 12/31/2009        Source: EPA
Number of Days to Update: 77        Telephone: 202-564-4203
Last EDR Contact :07/22/2014

**TRIS**: Toxic Chemical Release Inventory System

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: Property

Toxic Release Inventory System. TRIS identifies facilities which release toxic chemicals to the air, water and land in reportable quantities under SARA Title III Section 313.

Date of Government Version: 12/31/2011        Source: EPA
Number of Days to Update: 44        Telephone: 202-566-0250
Last EDR Contact :08/29/2014

**TSCA**: Toxic Substances Control Act

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: Property

Toxic Substances Control Act. TSCA identifies manufacturers and importers of chemical substances included on the TSCA Chemical Substance Inventory list. It includes data on the production volume of these substances by plant site.

Date of Government Version: 12/31/2006        Source: EPA
Number of Days to Update: 64        Telephone: 202-260-5521
Last EDR Contact :09/26/2014

**UMTRA**: Uranium Mill Tailings Sites

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: 0.333 Mile

Uranium ore was mined by private companies for federal government use in national defense programs. When the mills shut down, large piles of the sand-like material (mill tailings) remain after uranium has been extracted from the ore. Levels of human exposure to radioactive materials from the piles are low; however, in some cases tailings were used as construction materials before the potential health hazards of the tailings were recognized.

Date of Government Version: 09/14/2010        Source: Department of Energy
Number of Days to Update: 146        Telephone: 505-845-0011
Last EDR Contact :08/20/2014

**US AIRS (AFS)**: Aerometric Information Retrieval System Facility Subsystem (AFS)

Standard Environmental Record Source: Other Standard Environmental Records

Search Distance: Property

The database is a sub-system of Aerometric Information Retrieval System (AIRS). AFS contains compliance data on air pollution point sources regulated by the U.S. EPA and/or state and local air regulatory agencies. This information comes from source reports by various stationary sources of air pollution, such as electric power plants, steel mills, factories, and universities, and provides information about the air pollutants they produce. Action, air program, air program pollutant, and general level plant data. It is used to track emissions and compliance data from industrial plants.

Date of Government Version: 10/23/2013        Source: EPA
Number of Days to Update: 30        Telephone: 202-564-2496
Last EDR Contact :09/29/2014

**US AIRS MINOR**: Air Facility System Data