## EXECUTIVE SUMMARY

**ADDITIONAL ENVIRONMENTAL RECORDS**

### *Local Brownfield lists*

US BROWNFIELDS .......... A Listing of Brownfields Sites

### *Local Lists of Landfill / Solid Waste Disposal Sites*

DEBRIS REGION 9 ........... Torres Martinez Reservation Illegal Dump Site Locations
ODI ......................... Open Dump Inventory
INDIAN ODI ................. Report on the Status of Open Dumps on Indian Lands

### *Local Lists of Hazardous waste / Contaminated Sites*

US CDL ..................... Clandestine Drug Labs
IL CDL ..................... Meth Drug Lab Site Listing
US HIST CDL ............... National Clandestine Laboratory Register

### *Local Land Records*

LIENS 2 .................... CERCLA Lien Information

### *Records of Emergency Release Reports*

HMIRS ..................... Hazardous Materials Information Reporting System
IL SPILLS .................. State spills
IL SPILLS 90 ............... SPILLS 90 data from FirstSearch

### *Other Ascertainable Records*

DOT OPS ................... Incident and Accident Data
DOD ....................... Department of Defense Sites
CONSENT .................. Superfund (CERCLA) Consent Decrees
ROD ....................... Records Of Decision
UMTRA .................... Uranium Mill Tailings Sites
US MINES ................. Mines Master Index File
TRIS ...................... Toxic Chemical Release Inventory System
TSCA ..................... Toxic Substances Control Act
FTTS ...................... FIFRA/ TSCA Tracking System - FIFRA (Federal Insecticide, Fungicide, & Rodenticide Act)/TSCA (Toxic Substances Control Act)
HIST FTTS ................. FIFRA/TSCA Tracking System Administrative Case Listing
SSTS ..................... Section 7 Tracking Systems
ICIS ...................... Integrated Compliance Information System
PADS ..................... PCB Activity Database System
MLTS ..................... Material Licensing Tracking System
RADINFO ................. Radiation Information Database
RMP ...................... Risk Management Plans
IL UIC .................... Underground Injection Wells
IL NPDES ................. A Listing of Active Permits
IL HWAR .................. Hazard Waste Annual Report
IL DRYCLEANERS .......... Illinois Licensed Drycleaners
IL IMPDMENT ............. Surface Impoundment Inventory
IL AIRS ................... Air Inventory Listing

## EXECUTIVE SUMMARY

| | |
|---|---|
| IL TIER 2 | Tier 2 Information Listing |
| INDIAN RESERV | Indian Reservations |
| SCRD DRYCLEANERS | State Coalition for Remediation of Drycleaners Listing |
| IL PIMW | Potentially Infectious Medical Waste |
| IL Financial Assurance | Financial Assurance Information Listing |
| IL COAL ASH | Coal Ash Site Listing |
| PCB TRANSFORMER | PCB Transformer Registration Database |
| PRP | Potentially Responsible Parties |
| COAL ASH DOE | Steam-Electric Plant Operation Data |
| US FIN ASSUR | Financial Assurance Information |
| LEAD SMELTERS | Lead Smelter Sites |
| COAL ASH EPA | Coal Combustion Residues Surface Impoundments List |
| EPA WATCH LIST | EPA WATCH LIST |

### EDR HIGH RISK HISTORICAL RECORDS

#### *EDR Exclusive Records*

| | |
|---|---|
| EDR MGP | EDR Proprietary Manufactured Gas Plants |

### EDR RECOVERED GOVERNMENT ARCHIVES

#### *Exclusive Recovered Govt. Archives*

| | |
|---|---|
| IL RGA LF | Recovered Government Archive Solid Waste Facilities List |
| IL RGA LUST | Recovered Government Archive Leaking Underground Storage Tank |
| IL RGA HWS | Recovered Government Archive State Hazardous Waste Facilities List |

### SURROUNDING SITES: SEARCH RESULTS

Surrounding sites were identified in the following databases.

Elevations have been determined from the USGS Digital Elevation Model and should be evaluated on a relative (not an absolute) basis. Relative elevation information between sites of close proximity should be field verified. Sites with an elevation equal to or higher than the target property have been differentiated below from sites with an elevation lower than the target property.
Page numbers and map identification numbers refer to the EDR Radius Map report where detailed data on individual sites can be reviewed.

Sites listed in **bold italics** are in multiple databases.

Unmappable (orphan) sites are not considered in the foregoing analysis.

### STANDARD ENVIRONMENTAL RECORDS

#### *Federal RCRA CORRACTS facilities list*

CORRACTS: CORRACTS is a list of handlers with RCRA Corrective Action Activity. This report shows which nationally-defined corrective action core events have occurred for every handler that has had corrective action activity.

A review of the CORRACTS list, as provided by EDR, and dated 06/10/2014 has revealed that there is 1

## EXECUTIVE SUMMARY

CORRACTS site within approximately 1 mile of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *UNIVERSITY OF CHICAGO HOSPITAL* | *960 E 58TH ST* | *WNW 1/2 - 1 (0.806 mi.)* | *49* | *42* |

### Federal RCRA generators list

RCRA-SQG: RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Small quantity generators (SQGs) generate between 100 kg and 1,000 kg of hazardous waste per month.

A review of the RCRA-SQG list, as provided by EDR, and dated 06/10/2014 has revealed that there are 5 RCRA-SQG sites within approximately 0.25 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *IL EPA CHICAGO HHW SO SITE* | *6330 S STONY ISLAND AVE* | *SSW 0 - 1/8 (0.039 mi.)* | *6* | *11* |
| NIKE C-41 JACKSON PARK | 6401 S STONY ISLAND AVE | S 0 - 1/8 (0.124 mi.) | D14 | 14 |
| *CHICAGO PARK DIST JACKSON PK S* | *6401 S STONY ISLAND* | *S 1/8 - 1/4 (0.126 mi.)* | *D16* | *16* |
| UNIVERSITY OF CHICAGO STEAM PL | 6053 S BLACKSTONE | WNW 1/8 - 1/4 (0.188 mi.) | E20 | 20 |
| HYDE PARK COMMUNITY HOSPITAL | 5800 S STONY ISLAND | N 1/8 - 1/4 (0.229 mi.) | I30 | 27 |

RCRA-CESQG: RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Conditionally exempt small quantity generators (CESQGs) generate less than 100 kg of hazardous waste, or less than 1 kg of acutely hazardous waste per month.

A review of the RCRA-CESQG list, as provided by EDR, and dated 06/10/2014 has revealed that there are 3 RCRA-CESQG sites within approximately 0.25 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| HYDE PARK CAREER ACADEMY | 6220 S STONY ISLAND AVE | 0 - 1/8 (0.000 mi.) | 2 | 8 |
| *WADSWORTH CHILD PARENT CENTER* | *6407 S BLACKSTONE AVE* | *SSW 1/8 - 1/4 (0.180 mi.)* | *18* | *18* |
| CARNEGIE ANDREW | 1414 E 61ST PL | W 1/8 - 1/4 (0.225 mi.) | H29 | 25 |

### State and tribal leaking storage tank lists

IL LUST: The Leaking Underground Storage Tank Incident Reports contain an inventory of reported leaking underground storage tank incidents. The data come from the Illinois Environmental Protection Agency's LUST Incident Report.

A review of the IL LUST list, as provided by EDR, and dated 07/16/2014 has revealed that there are 5 IL LUST sites within approximately 0.5 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| UNIVERSITY OF CHICAGO<br>NFA/NFR Letter: 07/03/2000 | 1427 EAST 60TH STREET | NW 1/8 - 1/4 (0.215 mi.) | F25 | 23 |

## EXECUTIVE SUMMARY

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| SOUTHERN SHORE YACHT CLUB | 6401 SOUTH RICHARDS DR. | SE 1/4 - 1/2 (0.254 mi.) | 44 | 39 |
| FAST TRACK VENTURES | 6600 SOUTH STONY ISLAND | S 1/4 - 1/2 (0.404 mi.) | 46 | 40 |
| NFA/NFR Letter: 09/17/2013 | | | | |
| 1ST CHICAGO BLDG. CORP. | 67TH & STONEY ISLAND AV | S 1/4 - 1/2 (0.474 mi.) | 47 | 41 |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| U.S. ARMY CORP OF ENGINEERS | JACKSON PARK, HAYES AVE | 0 - 1/8 (0.000 mi.) | A3 | 9 |
| NFA/NFR Letter: 11/17/2003 | | | | |

### State and tribal registered storage tank lists

IL UST: The Underground Storage Tank database contains registered USTs. USTs are regulated under Subtitle I of the Resource Conservation and Recovery Act (RCRA). The data come from the Illinois State Fire Marshal's STC Facility List.

A review of the IL UST list, as provided by EDR, and dated 07/28/2014 has revealed that there are 7 IL UST sites within approximately 0.25 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| JACKSON PARK SER YARD | 1625 E 63RD ST & S STON | S 0 - 1/8 (0.002 mi.) | A4 | 10 |
| JACKSON PARK FIELDHOUSE | 6401 S STONY ISLAND | S 0 - 1/8 (0.124 mi.) | D15 | 16 |
| RESIDENTIAL | 6450 S STONY ISLAND | S 1/8 - 1/4 (0.186 mi.) | 19 | 20 |
| *UNIVERSITY OF CHICAGO PRESS BU* | *1427 E 60TH ST* | *NW 1/8 - 1/4 (0.215 mi.)* | *F26* | *24* |
| ANDREW CARNEGE ELEMENTARY SCHO | 1414 E 61ST PLACE | W 1/8 - 1/4 (0.225 mi.) | H28 | 25 |
| ABANDONED HOSPITAL | 5800 S. STONY ISLAND AV | N 1/8 - 1/4 (0.229 mi.) | I31 | 29 |
| DORCHESTER CO | 6050 SOUTH DORCHESTER | WNW 1/8 - 1/4 (0.243 mi.) | K40 | 33 |

### State and tribal institutional control / engineering control registries

IL ENG CONTROLS: Sites with Engineering Controls.

A review of the IL ENG CONTROLS list, as provided by EDR, and dated 07/03/2014 has revealed that there is 1 IL ENG CONTROLS site within approximately 0.5 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *ANDREW CARNEGIE SCHOOL* | *6101 SOUTH DORCHESTER A* | *WNW 1/8 - 1/4 (0.241 mi.)* | *34* | *31* |

### State and tribal voluntary cleanup sites

IL SRP: Illinois Environmental Protection Agency, Site Remediation Program Database

A review of the IL SRP list, as provided by EDR, and dated 07/03/2014 has revealed that there are 3 IL SRP sites within approximately 0.5 miles of the target property.

## EXECUTIVE SUMMARY

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *ANDREW CARNEGIE SCHOOL* | *6101 SOUTH DORCHESTER A* | *WNW 1/8 - 1/4 (0.241 mi.)* | *34* | *31* |
| 1320 EAST 63RD STREET | 1320-1328 EAST 63RD STR | WSW 1/4 - 1/2 (0.372 mi.) | 45 | 39 |
| COLUMBIA POINTE | 1201-1327 EAST 63RD STR | WSW 1/4 - 1/2 (0.495 mi.) | 48 | 41 |

### ADDITIONAL ENVIRONMENTAL RECORDS

#### Other Ascertainable Records

RCRA NonGen / NLR: RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Non-Generators do not presently generate hazardous waste.

A review of the RCRA NonGen / NLR list, as provided by EDR, and dated 06/10/2014 has revealed that there is 1 RCRA NonGen / NLR site within approximately 0.25 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *ILL BELL - Q13950* | *6050 S DORCHESTER AVE* | *WNW 1/8 - 1/4 (0.243 mi.)* | *K41* | *34* |

FUDS: The Listing includes locations of Formerly Used Defense Sites Properties where the US Army Corps Of Engineers is actively working or will take necessary cleanup actions.

A review of the FUDS list, as provided by EDR, and dated 06/06/2014 has revealed that there is 1 FUDS site within approximately 1 mile of the target property.

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| NIKE C-41 - JACKSON PARK | | NNE 1/2 - 1 (0.825 mi.) | 50 | 80 |

### EDR HIGH RISK HISTORICAL RECORDS

#### EDR Exclusive Records

EDR US Hist Auto Stat: EDR has searched selected national collections of business directories and has collected listings of potential gas station/filling station/service station sites that were available to EDR researchers. EDR's review was limited to those categories of sources that might, in EDR's opinion, include gas station/filling station/service station establishments. The categories reviewed included, but were not limited to gas, gas station, gasoline station, filling station, auto, automobile repair, auto service station, service station, etc. This database falls within a category of information EDR classifies as "High Risk Historical Records", or HRHR. EDR's HRHR effort presents unique and sometimes proprietary data about past sites and operations that typically create environmental concerns, but may not show up in current government records searches.

A review of the EDR US Hist Auto Stat list, as provided by EDR, has revealed that there are 5 EDR US

## EXECUTIVE SUMMARY

Hist Auto Stat sites within approximately 0.25 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| NEW TOWER GARAGE | 6341 HARPER AV | SSW 0 - 1/8 (0.096 mi.) | C12 | 14 |
| WYNKELS HENRY | 1447 E 60TH | NW 1/8 - 1/4 (0.190 mi.) | F21 | 22 |
| AIR COOLED MOTORS | 6100  S BLACKSTONE AVE | WNW 1/8 - 1/4 (0.190 mi.) | E23 | 22 |
| GLADSTONE GARAGE | 1410 E 62D | W 1/8 - 1/4 (0.205 mi.) | 24 | 23 |
| DORCHOSTER FILLING STA | 6245 DORCHESTER AV | WSW 1/8 - 1/4 (0.241 mi.) | J32 | 30 |

EDR US Hist Cleaners: EDR has searched selected national collections of business directories and has collected listings of potential dry cleaner sites that were available to EDR researchers. EDR's review was limited to those categories of sources that might, in EDR's opinion, include dry cleaning establishments. The categories reviewed included, but were not limited to dry cleaners, cleaners, laundry, laundromat, cleaning/laundry, wash & dry etc.  This database falls within a category of information EDR classifies as "High Risk Historical Records", or HRHR.  EDR's HRHR effort presents unique and sometimes proprietary data about past sites and operations that typically create environmental concerns, but may not show up in current government records searches.

A review of the EDR US Hist Cleaners list, as provided by EDR, has revealed that there are 19 EDR US Hist Cleaners sites within approximately 0.25 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| PLAISANCE CLNRS | 6004  S STONY ISLAND A | 0 - 1/8 (0.000 mi.) | 1 | 8 |
| WHITE CLEANERS | 1556 E 63D | SSW 0 - 1/8 (0.038 mi.) | B5 | 11 |
| PARKLAND HAND LAUNDRY | 1554 E 63D | SSW 0 - 1/8 (0.040 mi.) | B7 | 13 |
| MOY GERGE | 1549 E 63D AND | SSW 0 - 1/8 (0.047 mi.) | B8 | 13 |
| HYDE PARK LAUNDRY CO | 1545 E 63D | SSW 0 - 1/8 (0.051 mi.) | B9 | 13 |
| LANS PHILIP M | 1535 E 63D | SSW 0 - 1/8 (0.062 mi.) | B10 | 13 |
| TOSTESEN THEODORE | 1521 E 63D | SSW 0 - 1/8 (0.063 mi.) | B11 | 14 |
| JAMES HAND LAUNNDRY | 6349 HARPER AV | SSW 0 - 1/8 (0.105 mi.) | C13 | 14 |
| WONG GEO | 1544 E 64TH | SSW 1/8 - 1/4 (0.136 mi.) | 17 | 18 |
| MANN IDA | 1447 E 60TH | NW 1/8 - 1/4 (0.190 mi.) | F22 | 22 |
| BLACKSTONE LAUNDRY CO | 1459 E 64TH | SW 1/8 - 1/4 (0.215 mi.) | G27 | 25 |
| PLOSZYNSKI ADOLPH | 6247 DORCHESTER AV | WSW 1/8 - 1/4 (0.241 mi.) | J33 | 30 |
| RHODES ARTHUR S | 6119 DORCHESTER AV | W 1/8 - 1/4 (0.241 mi.) | H35 | 32 |
| YOUNG JULIA M MRS | 6248 DORCHESTER AV | WSW 1/8 - 1/4 (0.241 mi.) | J36 | 32 |
| MEYERS LOUIS E | 6121 DORCHESTER AV | W 1/8 - 1/4 (0.241 mi.) | H37 | 32 |
| CENTRAL CLEANERS | 1434 E 64TH | SW 1/8 - 1/4 (0.242 mi.) | G38 | 32 |
| MIDWAY LINEN SUPPLY   LAUNDRY | 6022 DORCHESTER AV | WNW 1/8 - 1/4 (0.243 mi.) | K39 | 33 |
| MIDWAY LAUNDRY CO | 6018 DORCHESTER AV | WNW 1/8 - 1/4 (0.243 mi.) | K42 | 38 |
| MOYS HAND LAUNDRY | 1432 E 64TH | SW 1/8 - 1/4 (0.245 mi.) | G43 | 39 |

## EXECUTIVE SUMMARY

Due to poor or inadequate address information, the following sites were not mapped. Count: 14 records.

| Site Name | Database(s) |
| --- | --- |
| NIKE SITE C41 CONTROL AREA-JAC | IL BOL |
| NIKE SITE C-41 HOUSING & LAUNCH | IL BOL |
| HYDE PARK CLEANERS INC | IL DRYCLEANERS |
| MOBIL OIL STATION #05-BCH | IL LUST |
| CONSTRUCTION SITE | IL UST |
| ATS FACILITY CONSTRUCTION SITE | IL UST |
| FUTURE SITE OF SOUTH SHORE HIGH SC | IL UST |
| AMOCO SS#24040 FAC#10632 | IL UST |
| COMED | RCRA NonGen / NLR |
| NIKE SITE C41 CONTROL AREA-JAC | FINDS |
| NIKE SITE C-41 HOUSING & LAUNCH | FINDS |
| WOODLAWN ELEMENTARY | FINDS |
| CALUMET CONTAINER | IL NIPC |
| LAKE CALUMET CLUSTER SITE | IL RGA HWS |

# OVERVIEW MAP — 04099563.2r



| Symbol | Legend |
|---|---|
| Target Property | |
| Sites at elevations higher than or equal to the target property | |
| Sites at elevations lower than the target property | |
| Manufactured Gas Plants | |
| National Priority List Sites | |
| Dept. Defense Sites | |
| Indian Reservations BIA | |
| County Boundary | |
| Oil & Gas pipelines from USGS | |
| 100-year flood zone | |
| 500-year flood zone | |
| National Wetland Inventory | |

0    1/4    1/2    1 Miles

This report includes Interactive Map Layers to display and/or hide map information. The legend includes only those icons for the default map view.

| | |
|---|---|
| SITE NAME: | Woodlawn Site 1094 |
| ADDRESS: | 6000 South Stony Island Avenue |
| | Chicago IL 60637 |
| LAT/LONG: | 41.7832 / 87.5855 |
| CLIENT: | Environmental Design Int I Inc |
| CONTACT: | Alexandra Smith-Dedrick |
| INQUIRY #: | 04099563.2r |
| DATE: | October 08, 2014 4:12 pm |

Copyright © 2014 EDR, Inc. © 2010 Tele Atlas Rel. 07/2009.

# DETAIL MAP - 04099563.2R



**Target Property**

**Sites at elevations higher than or equal to the target property**

**Sites at elevations lower than the target property**

**Manufactured Gas Plants**

**Sensitive Receptors**

**National Priority List Sites**

**Dept. Defense Sites**

**Indian Reservations BIA**

**County Boundary**

**Oil & Gas pipelines from USGS**

**100-year flood zone**

**500-year flood zone**

**National Wetland Inventory**

This report includes interactive Map Layers to display and/or hide map information. The legend includes only those icons for the default map view.

| SITE NAME: | Woodlawn Site 1094 | CLIENT: | Environmental Design Int l Inc |
|---|---|---|---|
| ADDRESS: | 6000 South Stony Island Avenue | CONTACT: | Alexandra Smith-Dedrick |
| | Chicago IL 60637 | INQUIRY #: | 04099563.2r |
| LAT/LONG: | 41.7832 / 87.5855 | DATE: | October 08, 2014 4:13 pm |

Copyright © 2014 EDR, Inc. © 2010 Tele Atlas Rel. 07/2009.

## MAP FINDINGS SUMMARY

| Database | Search Distance (Miles) | Target Property | < 1/8 | 1/8 - 1/4 | 1/4 - 1/2 | 1/2 - 1 | > 1 | Total Plotted |
|---|---|---|---|---|---|---|---|---|
| **STANDARD ENVIRONMENTAL RECORDS** | | | | | | | | |
| ***Federal NPL site list*** | | | | | | | | |
| NPL | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| Proposed NPL | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| NPL LIENS | TP | | NR | NR | NR | NR | NR | 0 |
| ***Federal Delisted NPL site list*** | | | | | | | | |
| Delisted NPL | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| ***Federal CERCLIS list*** | | | | | | | | |
| CERCLIS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| FEDERAL FACILITY | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ***Federal CERCLIS NFRAP site List*** | | | | | | | | |
| CERC-NFRAP | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ***Federal RCRA CORRACTS facilities list*** | | | | | | | | |
| CORRACTS | 1.000 | | 0 | 0 | 0 | 1 | NR | 1 |
| ***Federal RCRA non-CORRACTS TSD facilities list*** | | | | | | | | |
| RCRA-TSDF | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ***Federal RCRA generators list*** | | | | | | | | |
| RCRA-LQG | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| RCRA-SQG | 0.250 | | 2 | 3 | NR | NR | NR | 5 |
| RCRA-CESQG | 0.250 | | 1 | 2 | NR | NR | NR | 3 |
| ***Federal institutional controls / engineering controls registries*** | | | | | | | | |
| US ENG CONTROLS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| US INST CONTROL | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| LUCIS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ***Federal ERNS list*** | | | | | | | | |
| ERNS | TP | | NR | NR | NR | NR | NR | 0 |
| ***State- and tribal - equivalent CERCLIS*** | | | | | | | | |
| IL SSU | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| ***State and tribal landfill and/or solid waste disposal site lists*** | | | | | | | | |
| IL SWF/LF | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| IL LF SPECIAL WASTE | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| IL NIPC | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| IL CCDD | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ***State and tribal leaking storage tank lists*** | | | | | | | | |
| IL LUST | 0.500 | | 1 | 1 | 3 | NR | NR | 5 |

## MAP FINDINGS SUMMARY

| Database | Search Distance (Miles) | Target Property | < 1/8 | 1/8 - 1/4 | 1/4 - 1/2 | 1/2 - 1 | > 1 | Total Plotted |
|---|---|---|---|---|---|---|---|---|
| IL LUST TRUST | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| INDIAN LUST | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| *State and tribal registered storage tank lists* | | | | | | | | |
| IL UST | 0.250 | | 2 | 5 | NR | NR | NR | 7 |
| INDIAN UST | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| FEMA UST | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| *State and tribal institutional control / engineering control registries* | | | | | | | | |
| IL ENG CONTROLS | 0.500 | | 0 | 1 | 0 | NR | NR | 1 |
| IL INST CONTROL | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| *State and tribal voluntary cleanup sites* | | | | | | | | |
| IL SRP | 0.500 | | 0 | 1 | 2 | NR | NR | 3 |
| INDIAN VCP | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| *State and tribal Brownfields sites* | | | | | | | | |
| IL BROWNFIELDS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| **ADDITIONAL ENVIRONMENTAL RECORDS** | | | | | | | | |
| *Local Brownfield lists* | | | | | | | | |
| US BROWNFIELDS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| *Local Lists of Landfill / Solid Waste Disposal Sites* | | | | | | | | |
| DEBRIS REGION 9 | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ODI | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| INDIAN ODI | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| *Local Lists of Hazardous waste / Contaminated Sites* | | | | | | | | |
| US CDL | TP | | NR | NR | NR | NR | NR | 0 |
| IL CDL | TP | | NR | NR | NR | NR | NR | 0 |
| US HIST CDL | TP | | NR | NR | NR | NR | NR | 0 |
| *Local Land Records* | | | | | | | | |
| LIENS 2 | TP | | NR | NR | NR | NR | NR | 0 |
| *Records of Emergency Release Reports* | | | | | | | | |
| HMIRS | TP | | NR | NR | NR | NR | NR | 0 |
| IL SPILLS | TP | | NR | NR | NR | NR | NR | 0 |
| IL SPILLS 90 | TP | | NR | NR | NR | NR | NR | 0 |
| *Other Ascertainable Records* | | | | | | | | |
| RCRA NonGen / NLR | 0.250 | | 0 | 1 | NR | NR | NR | 1 |
| DOT OPS | TP | | NR | NR | NR | NR | NR | 0 |
| DOD | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| FUDS | 1.000 | | 0 | 0 | 0 | 1 | NR | 1 |

## MAP FINDINGS SUMMARY

| Database | Search Distance (Miles) | Target Property | < 1/8 | 1/8 - 1/4 | 1/4 - 1/2 | 1/2 - 1 | > 1 | Total Plotted |
|---|---|---|---|---|---|---|---|---|
| CONSENT | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| ROD | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| UMTRA | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| US MINES | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| TRIS | TP | | NR | NR | NR | NR | NR | 0 |
| TSCA | TP | | NR | NR | NR | NR | NR | 0 |
| FTTS | TP | | NR | NR | NR | NR | NR | 0 |
| HIST FTTS | TP | | NR | NR | NR | NR | NR | 0 |
| SSTS | TP | | NR | NR | NR | NR | NR | 0 |
| ICIS | TP | | NR | NR | NR | NR | NR | 0 |
| PADS | TP | | NR | NR | NR | NR | NR | 0 |
| MLTS | TP | | NR | NR | NR | NR | NR | 0 |
| RADINFO | TP | | NR | NR | NR | NR | NR | 0 |
| FINDS | TP | | NR | NR | NR | NR | NR | 0 |
| RAATS | TP | | NR | NR | NR | NR | NR | 0 |
| RMP | TP | | NR | NR | NR | NR | NR | 0 |
| IL UIC | TP | | NR | NR | NR | NR | NR | 0 |
| IL NPDES | TP | | NR | NR | NR | NR | NR | 0 |
| IL HWAR | TP | | NR | NR | NR | NR | NR | 0 |
| WI MANIFEST | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| NY MANIFEST | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| IL DRYCLEANERS | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| IL IMPDMENT | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| IL AIRS | TP | | NR | NR | NR | NR | NR | 0 |
| IL TIER 2 | TP | | NR | NR | NR | NR | NR | 0 |
| INDIAN RESERV | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| SCRD DRYCLEANERS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| IL PIMW | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| IL Financial Assurance | TP | | NR | NR | NR | NR | NR | 0 |
| IL BOL | TP | | NR | NR | NR | NR | NR | 0 |
| IL COAL ASH | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| PCB TRANSFORMER | TP | | NR | NR | NR | NR | NR | 0 |
| PRP | TP | | NR | NR | NR | NR | NR | 0 |
| COAL ASH DOE | TP | | NR | NR | NR | NR | NR | 0 |
| US FIN ASSUR | TP | | NR | NR | NR | NR | NR | 0 |
| LEAD SMELTERS | TP | | NR | NR | NR | NR | NR | 0 |
| 2020 COR ACTION | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| US AIRS | TP | | NR | NR | NR | NR | NR | 0 |
| COAL ASH EPA | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| EPA WATCH LIST | TP | | NR | NR | NR | NR | NR | 0 |

**EDR HIGH RISK HISTORICAL RECORDS**

***EDR Exclusive Records***

| Database | Search Distance (Miles) | Target Property | < 1/8 | 1/8 - 1/4 | 1/4 - 1/2 | 1/2 - 1 | > 1 | Total Plotted |
|---|---|---|---|---|---|---|---|---|
| EDR MGP | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| EDR US Hist Auto Stat | 0.250 | | 1 | 4 | NR | NR | NR | 5 |
| EDR US Hist Cleaners | 0.250 | | 8 | 11 | NR | NR | NR | 19 |

**EDR RECOVERED GOVERNMENT ARCHIVES**

***Exclusive Recovered Govt. Archives***

| Database | Search Distance (Miles) | Target Property | < 1/8 | 1/8 - 1/4 | 1/4 - 1/2 | 1/2 - 1 | > 1 | Total Plotted |
|---|---|---|---|---|---|---|---|---|
| IL RGA LF | TP | | NR | NR | NR | NR | NR | 0 |

## MAP FINDINGS SUMMARY

| Database | Search Distance (Miles) | Target Property | < 1/8 | 1/8 - 1/4 | 1/4 - 1/2 | 1/2 - 1 | > 1 | Total Plotted |
|---|---|---|---|---|---|---|---|---|
| IL RGA LUST | TP | | NR | NR | NR | NR | NR | 0 |
| IL RGA HWS | TP | | NR | NR | NR | NR | NR | 0 |

NOTES:

TP = Target Property

NR = Not Requested at this Search Distance

Sites may be listed in more than one database

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

---

**1**
**< 1/8**
**1 ft.**

**PLAISANCE CLNRS**
**6004   S STONY ISLAND AVE**
**CHICAGO, IL**

EDR US Hist Cleaners          1009184241
                                        N/A

**Relative:**
**Higher**

**Actual:**
**590 ft.**

EDR Historical Cleaners:
Name:                    PLAISANCE CLNRS
Year:                    1981
Type:                    CLEANERS

---

**2**
**< 1/8**
**1 ft.**

**HYDE PARK CAREER ACADEMY**
**6220 S STONY ISLAND AVE**
**CHICAGO, IL  60637**

RCRA-CESQG          1004696747
                              ILR000057349

**Relative:**
**Higher**

**Actual:**
**590 ft.**

RCRA-CESQG:
Date form received by agency: 11/04/1998
Facility name:                    HYDE PARK CAREER ACADEMY
Facility address:                 6220 S STONY ISLAND AVE
                                   CHICAGO, IL 60637
EPA ID:                           ILR000057349
Mailing address:                  8501 W 191ST ST BOX 10
                                   MOKENA, IL 60448
Contact:                          THOMAS  CONNELLY
Contact address:                  8501 W 191ST ST BOX 10
                                   MOKENA, IL 60448
Contact country:                  US
Contact telephone:                (708) 923-0202
Contact email:                    Not reported
EPA Region:                       05
Classification:                   Conditionally Exempt Small Quantity Generator
Description:                      Handler: generates 100 kg or less of hazardous waste per calendar
                                   month, and accumulates 1000 kg or less of hazardous waste at any time;
                                   or generates 1 kg or less of acutely hazardous waste per calendar
                                   month, and accumulates at any time: 1 kg or less of acutely hazardous
                                   waste; or 100 kg or less of any residue or contaminated soil, waste or
                                   other debris resulting from the cleanup of a spill, into or on any
                                   land or water, of acutely hazardous waste; or generates 100 kg or less
                                   of any residue or contaminated soil, waste or other debris resulting
                                   from the cleanup of a spill, into or on any land or water, of acutely
                                   hazardous waste during any calendar month, and accumulates at any
                                   time: 1 kg or less of acutely hazardous waste; or 100 kg or less of
                                   any residue or contaminated soil, waste or other debris resulting from
                                   the cleanup of a spill, into or on any land or water, of acutely
                                   hazardous waste

Owner/Operator Summary:
Owner/operator name:              CHGO PUBLIC SSCHOOLS
Owner/operator address:           1819 W PERSHING RD 6WW
                                   CHICAGO, IL 60609
Owner/operator country:           Not reported
Owner/operator telephone:         (773) 535-7038
Legal status:                     District
Owner/Operator Type:              Owner
Owner/Op start date:              Not reported
Owner/Op end date:                Not reported

Handler Activities Summary:
U.S. importer of hazardous waste:    No

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**HYDE PARK CAREER ACADEMY  (Continued)**     1004696747

| | |
|---|---|
| Mixed waste (haz. and radioactive): | No |
| Recycler of hazardous waste: | No |
| Transporter of hazardous waste: | No |
| Treater, storer or disposer of HW: | No |
| Underground injection activity: | No |
| On-site burner exemption: | No |
| Furnace exemption: | No |
| Used oil fuel burner: | No |
| Used oil processor: | No |
| User oil refiner: | No |
| Used oil fuel marketer to burner: | No |
| Used oil Specification marketer: | No |
| Used oil transfer facility: | No |
| Used oil transporter: | No |

Hazardous Waste Summary:

| | |
|---|---|
| Waste code: | D006 |
| Waste name: | CADMIUM |
| | |
| Waste code: | D008 |
| Waste name: | LEAD |
| | |
| Waste code: | D009 |
| Waste name: | MERCURY |
| | |
| Violation Status: | No violations found |

---

**A3**

**U.S. ARMY CORP OF ENGINEERS**                  **IL LUST**   **S105537756**
**JACKSON PARK, HAYES AVENUE**                  **N/A**

**< 1/8**
**1 ft.**      **CHICAGO, IL  60631**

     **Site 1 of 2 in cluster A**

**Relative:**      LUST:
**Lower**

| | |
|---|---|
| Incident Num: | 20020872 |
| IL EPA Id: | 0316415028 |

**Actual:**

| | |
|---|---|
| Product: | Fuel Oil |
| **588 ft.** IEMA Date: | 06/18/2002 |
| Project Manager: | NOT ASSIGNED |
| Project Manager Phone: | Not reported |
| Email: | Not reported |
| PRP Name: | U.S. Army Corp of Engineers |
| PRP Contact: | Cynthia A. Ries |
| PRP Address: | 600 Dr. Martin Luther King Place |
| PRP City,St,Zip: | Louisville, KY 40202-2232 |
| PRP Phone: | 5023156347 |
| Site Classification: | Not reported |
| Section 57.5(g) Letter: | 732 |
| Date Section 57.5(g) Letter: | Not reported |
| Non LUST Determination Letter: | Not reported |
| 20 Report Received: | 07/08/2002 |
| 45 Report Received: | 08/01/2002 |
| **NFA/NFR Letter:** | **11/17/2003** |
| NFR Date Recorded: | 01/05/2004 |
| | |
| Incident Num: | 20021756 |
| IL EPA Id: | 0316415028 |
| Product: | Other Petro |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**U.S. ARMY CORP OF ENGINEERS  (Continued)**                                           S105537756

| | |
|---|---|
| IEMA Date: | 12/06/2002 |
| Project Manager: | Not reported |
| Project Manager Phone: | Not reported |
| Email: | Not reported |
| PRP Name: | U.S. Army Corp of Engineers |
| PRP Contact: | Cindy Ries |
| PRP Address: | 600 Martin Luther King Place, Rm. 921 |
| PRP City,St,Zip: | Louisville, KY 40202-2232 |
| PRP Phone: | 5023156347 |
| Site Classification: | Not reported |
| Section 57.5(g) Letter: | P.A. |
| Date Section 57.5(g) Letter: | Not reported |
| Non LUST Determination Letter: | 2005-01-27 |
| 20 Report Received: | 12/19/2002 |
| 45 Report Received: | 01/22/2003 |
| **NFA/NFR Letter:** | **Not reported** |
| NFR Date Recorded: | Not reported |

---

| A4<br>South<br>< 1/8<br>0.002 mi.<br>13 ft. | **JACKSON PARK SER YARD**<br>**1625 E 63RD ST & S STONY ISLAND**<br>**CHICAGO, IL  60637** | IL UST | U001142241<br>N/A |

**Site 2 of 2 in cluster A**

**Relative:**
**Higher**

**Actual:**
**589 ft.**

UST:

| | |
|---|---|
| Facility ID: | 2020366 |
| Facility Status: | CLOSED |
| **Facility Type:** | **NONE** |
| Owner Id: | U0002888 |
| Owner Name: | Chicago Park District |
| Owner Address: | 541 North Fairbanks Court |
| Owner City,St,Zip: | Chicago, IL 60611 |

| | |
|---|---|
| Tank Number: | 1 |
| **Tank Status:** | **Removed** |
| Tank Capacity: | 1500 |
| Tank Substance: | Gasoline |
| Last Used Date: | 12/1/1980 |
| OSFM First Notify Date: | 5/4/1986 |
| Red Tag Issue Date: | Not reported |
| Install Date: | Not reported |
| **Green Tag Decal:** | **Not reported** |
| **Green Tag Issue Date:** | **Not reported** |
| **Green Tag Expire Date:** | **Not reported** |
| **Self Service Permit Inspection Date:** | **Not reported** |
| **Self Service Permit Expire Date:** | **Not reported** |
| Fee Due: | Not reported |

| | |
|---|---|
| Tank Number: | 2 |
| **Tank Status:** | **Exempt from registration** |
| Tank Capacity: | 1500 |
| Tank Substance: | Gasoline |
| Last Used Date: | 12/1/1973 |
| OSFM First Notify Date: | 10/17/1988 |
| Red Tag Issue Date: | Not reported |
| Install Date: | Not reported |
| **Green Tag Decal:** | **Not reported** |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

| | **JACKSON PARK SER YARD  (Continued)** | | **U001142241** |
|---|---|---|---|

      **Green Tag Issue Date:**           **Not reported**
      **Green Tag Expire Date:**          **Not reported**
      **Self Service Permit Inspection Date:Not reported**
      **Self Service Permit Expire Date:**   **Not reported**
      Fee Due:                    Not reported

---

| **B5**<br>**SSW**<br>**< 1/8**<br>**0.038 mi.**<br>**201 ft.** | **WHITE CLEANERS**<br>**1556 E 63D**<br>**CHICAGO, IL** | **EDR US Hist Cleaners** | **1009212226**<br>**N/A** |
|---|---|---|---|

      **Site 1 of 6 in cluster B**

**Relative:**
**Higher**

**Actual:**
**591 ft.**

      EDR Historical Cleaners:
          Name:               WHITE CLEANERS
          Year:                 1923
          Type:                 CLEANERS AND DYERS CONTD

---

| **6**<br>**SSW**<br>**< 1/8**<br>**0.039 mi.**<br>**204 ft.** | **IL EPA CHICAGO HHW SO SITE**<br>**6330 S STONY ISLAND AVE B**<br>**CHICAGO, IL  60637** | **RCRA-SQG**<br>**FINDS** | **1000824949**<br>**ILD984913327** |
|---|---|---|---|

**Relative:**
**Higher**

**Actual:**
**591 ft.**

      RCRA-SQG:
          Date form received by agency:03/05/1993
            Facility name:            IL EPA CHICAGO HHW SO SITE
            Facility address:          6330 S STONY ISLAND B
                                       CHICAGO, IL 60049
            EPA ID:                 ILD984913327
            Mailing address:           2200 CHURCHILL RD
                                         SPRINGFEIDL, IL 62794
            Contact:                DAVID  WALTERS
            Contact address:          2200 CHURCHILL RD
                                         SPRINGFEIDL, IL 62794
            Contact country:          US
            Contact telephone:       (217) 785-8604
            Contact email:            Not reported
            EPA Region:             05
            Classification:            Small Small Quantity Generator
            Description:             Handler: generates more than 100 and less than 1000 kg of hazardous
                                        waste during any calendar month and accumulates less than 6000 kg of
                                        hazardous waste at any time; or generates 100 kg or less of hazardous
                                        waste during any calendar month, and accumulates more than 1000 kg of
                                        hazardous waste at any time

          Owner/Operator Summary:
            Owner/operator name:       ILL EPA
            Owner/operator address:    2200 CHURCHILL RD
                                          SPRINGFIELD, IL 62794
            Owner/operator country:    Not reported
            Owner/operator telephone:  (312) 667-0900
            Legal status:              State
            Owner/Operator Type:       Owner
            Owner/Op start date:       Not reported
             Owner/Op end date:        Not reported

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

---

**IL EPA CHICAGO HHW SO SITE  (Continued)**                                              1000824949

Handler Activities Summary:

| | |
|---|---|
| U.S. importer of hazardous waste: | No |
| Mixed waste (haz. and radioactive): | No |
| Recycler of hazardous waste: | No |
| Transporter of hazardous waste: | No |
| Treater, storer or disposer of HW: | No |
| Underground injection activity: | No |
| On-site burner exemption: | No |
| Furnace exemption: | No |
| Used oil fuel burner: | No |
| Used oil processor: | No |
| User oil refiner: | No |
| Used oil fuel marketer to burner: | No |
| Used oil Specification marketer: | No |
| Used oil transfer facility: | No |
| Used oil transporter: | No |

Hazardous Waste Summary:

Waste code:            D000
Waste name:            Not Defined

Waste code:            D001
Waste name:            IGNITABLE HAZARDOUS WASTES ARE THOSE WASTES WHICH HAVE A FLASHPOINT OF LESS THAN 140 DEGREES FAHRENHEIT AS DETERMINED BY A PENSKY-MARTENS CLOSED CUP FLASH POINT TESTER.  ANOTHER METHOD OF DETERMINING THE FLASH POINT OF A WASTE IS TO REVIEW THE MATERIAL SAFETY DATA SHEET, WHICH CAN BE OBTAINED FROM THE MANUFACTURER OR DISTRIBUTOR OF THE MATERIAL.  LACQUER THINNER IS AN EXAMPLE OF A COMMONLY USED SOLVENT WHICH WOULD BE CONSIDERED AS IGNITABLE HAZARDOUS WASTE.

Waste code:            D002
Waste name:            A WASTE WHICH HAS A PH OF LESS THAN 2 OR GREATER THAN 12.5 IS CONSIDERED TO BE A CORROSIVE HAZARDOUS WASTE.  SODIUM HYDROXIDE, A CAUSTIC SOLUTION WITH A HIGH PH, IS OFTEN USED BY INDUSTRIES TO CLEAN OR DEGREASE PARTS. HYDROCHLORIC ACID, A SOLUTION WITH A LOW PH, IS USED BY MANY INDUSTRIES TO CLEAN METAL PARTS PRIOR TO PAINTING.  WHEN THESE CAUSTIC OR ACID SOLUTIONS BECOME CONTAMINATED AND MUST BE DISPOSED, THE WASTE WOULD BE A CORROSIVE HAZARDOUS WASTE.

Waste code:            D003
Waste name:            A MATERIAL IS CONSIDERED TO BE A REACTIVE HAZARDOUS WASTE IF IT IS NORMALLY UNSTABLE, REACTS VIOLENTLY WITH WATER, GENERATES TOXIC GASES WHEN EXPOSED TO WATER OR CORROSIVE MATERIALS, OR IF IT IS CAPABLE OF DETONATION OR EXPLOSION WHEN EXPOSED TO HEAT OR A FLAME.  ONE EXAMPLE OF SUCH WASTE WOULD BY WASTE GUNPOWDER.

Violation Status:            No violations found

FINDS:

Registry ID:            110009381481

Environmental Interest/Information System
RCRAInfo is a national information system that supports the Resource Conservation and Recovery Act (RCRA) program through the tracking of events and activities related to facilities that generate, transport, and treat, store, or dispose of hazardous waste. RCRAInfo allows RCRA

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

| | | | |
|---|---|---|---|
| | **IL EPA CHICAGO HHW SO SITE  (Continued)** | | **1000824949** |
| | program staff to track the notification, permit, compliance, and corrective action activities required under RCRA. | | |

| | | | |
|---|---|---|---|
| **B7**<br>SSW<br>< 1/8<br>0.040 mi.<br>213 ft. | **PARKLAND HAND LAUNDRY**<br>**1554 E 63D**<br>**CHICAGO, IL**<br><br>**Site 2 of 6 in cluster B** | EDR US Hist Cleaners | 1009200168<br>N/A |
| **Relative:**<br>**Higher**<br><br>**Actual:**<br>**591 ft.** | EDR Historical Cleaners:<br>   Name:          PARKLAND HAND LAUNDRY<br>   Year:           1928<br>   Type:           LAUNDRIES HAND | | |

| | | | |
|---|---|---|---|
| **B8**<br>SSW<br>< 1/8<br>0.047 mi.<br>248 ft. | **MOY GERGE**<br>**1549 E 63D AND**<br>**CHICAGO, IL**<br><br>**Site 3 of 6 in cluster B** | EDR US Hist Cleaners | 1009202728<br>N/A |
| **Relative:**<br>**Higher**<br><br>**Actual:**<br>**591 ft.** | EDR Historical Cleaners:<br>   Name:          MOY GERGE<br>   Year:           1923<br>   Type:           LAUNDRIES (CHINESE)<br><br>   Name:          MOY GEO H<br>   Year:           1928<br>   Type:           LAUNDRIES CHINESE | | |

| | | | |
|---|---|---|---|
| **B9**<br>SSW<br>< 1/8<br>0.051 mi.<br>270 ft. | **HYDE PARK LAUNDRY CO**<br>**1545 E 63D**<br>**CHICAGO, IL**<br><br>**Site 4 of 6 in cluster B** | EDR US Hist Cleaners | 1009198733<br>N/A |
| **Relative:**<br>**Higher**<br><br>**Actual:**<br>**592 ft.** | EDR Historical Cleaners:<br>   Name:          HYDE PARK LAUNDRY CO<br>   Year:           1928<br>   Type:           LAUNDRIES STEAM | | |

| | | | |
|---|---|---|---|
| **B10**<br>SSW<br>< 1/8<br>0.062 mi.<br>328 ft. | **LANS PHILIP M**<br>**1535 E 63D**<br>**CHICAGO, IL**<br><br>**Site 5 of 6 in cluster B** | EDR US Hist Cleaners | 1009211064<br>N/A |
| **Relative:**<br>**Higher**<br><br>**Actual:**<br>**592 ft.** | EDR Historical Cleaners:<br>   Name:          LANS PHILIP M<br>   Year:           1923<br>   Type:           CLEANERS ANTD DYERS CONTD | | |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

| | MAP FINDINGS | | |

**B11**
**SSW**
**< 1/8**
**0.063 mi.**
**332 ft.**

**TOSTESEN THEODORE**
**1521 E 63D**
**CHICAGO, IL**

**Site 6 of 6 in cluster B**

EDR US Hist Cleaners    1009211104
N/A

**Relative:**
**Higher**

**Actual:**
**592 ft.**

EDR Historical Cleaners:
Name:       TOSTESEN THEODORE
Year:       1923
Type:       CLEANERS AND DYERS CONTD

---

**C12**
**SSW**
**< 1/8**
**0.096 mi.**
**508 ft.**

**NEW TOWER GARAGE**
**6341 HARPER AV**
**CHICAGO, IL**

**Site 1 of 2 in cluster C**

EDR US Hist Auto Stat    1009104666
N/A

**Relative:**
**Higher**

**Actual:**
**592 ft.**

EDR Historical Auto Stations:
Name:       NEW TOWER GARAGE
Year:       1928
Type:       AUTOMOBILE GARAGES

---

**C13**
**SSW**
**< 1/8**
**0.105 mi.**
**553 ft.**

**JAMES HAND LAUNNDRY**
**6349 HARPER AV**
**CHICAGO, IL**

**Site 2 of 2 in cluster C**

EDR US Hist Cleaners    1009201702
N/A

**Relative:**
**Higher**

**Actual:**
**592 ft.**

EDR Historical Cleaners:
Name:       JAMES HAND LAUNNDRY
Year:       1928
Type:       LAUNDRIES HAND

---

**D14**
**South**
**< 1/8**
**0.124 mi.**
**657 ft.**

**NIKE C-41 JACKSON PARK**
**6401 S STONY ISLAND AVE**
**CHICAGO, IL  60637**

**Site 1 of 3 in cluster D**

RCRA-SQG    1010317466
ILR000145987

**Relative:**
**Higher**

**Actual:**
**590 ft.**

RCRA-SQG:
Date form received by agency: 03/19/2007
Facility name:              NIKE C-41 JACKSON PARK
Facility address:          6401 S STONY ISLAND AVE
                           CHICAGO, IL 60637
EPA ID:                    ILR000145987
Contact:                   KIMBERLY S CAUDILL
Contact address:           Not reported
                           Not reported
Contact country:           Not reported
Contact telephone:         (865) 840-5560
Contact email:             Not reported
EPA Region:                05
Classification:            Small Small Quantity Generator
Description:               Handler: generates more than 100 and less than 1000 kg of hazardous
                          waste during any calendar month and accumulates less than 6000 kg of
                          hazardous waste at any time; or generates 100 kg or less of hazardous
                          waste during any calendar month, and accumulates more than 1000 kg of

| Map ID Direction Distance Elevation | Site | | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|---|

**NIKE C-41 JACKSON PARK  (Continued)**                                                                 1010317466

hazardous waste at any time

Owner/Operator Summary:
| | |
|---|---|
| Owner/operator name: | CHICAGO PARK DISTRICT |
| Owner/operator address: | Not reported |
| | Not reported |
| Owner/operator country: | Not reported |
| Owner/operator telephone: | Not reported |
| Legal status: | Municipal |
| Owner/Operator Type: | Operator |
| Owner/Op start date: | 01/01/1965 |
| Owner/Op end date: | Not reported |
| | |
| Owner/operator name: | CHICAGO PARK DISTRICT |
| Owner/operator address: | Not reported |
| | Not reported |
| Owner/operator country: | Not reported |
| Owner/operator telephone: | Not reported |
| Legal status: | Municipal |
| Owner/Operator Type: | Owner |
| Owner/Op start date: | 01/01/1965 |
| Owner/Op end date: | Not reported |

Handler Activities Summary:
| | |
|---|---|
| U.S. importer of hazardous waste: | No |
| Mixed waste (haz. and radioactive): | No |
| Recycler of hazardous waste: | No |
| Transporter of hazardous waste: | No |
| Treater, storer or disposer of HW: | No |
| Underground injection activity: | No |
| On-site burner exemption: | No |
| Furnace exemption: | No |
| Used oil fuel burner: | No |
| Used oil processor: | No |
| User oil refiner: | No |
| Used oil fuel marketer to burner: | No |
| Used oil Specification marketer: | No |
| Used oil transfer facility: | No |
| Used oil transporter: | No |

Hazardous Waste Summary:
| | |
|---|---|
| Waste code: | D006 |
| Waste name: | CADMIUM |
| | |
| Waste code: | D007 |
| Waste name: | CHROMIUM |
| | |
| Waste code: | D008 |
| Waste name: | LEAD |
| | |
| Waste code: | D009 |
| Waste name: | MERCURY |
| | |
| Violation Status: | No violations found |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

| | | MAP FINDINGS | |

**D15**
**South**
**< 1/8**
**0.124 mi.**
**657 ft.**

**JACKSON PARK FIELDHOUSE**
**6401 S STONY ISLAND**
**CHICAGO, IL  60637**

**Site 2 of 3 in cluster D**

IL UST    U000791223
          N/A

**Relative:**
**Higher**

**Actual:**
**590 ft.**

UST:
| | |
|---|---|
| Facility ID: | 2030886 |
| Facility Status: | EXEMPT |
| **Facility Type:** | **OTHER SPECIAL SERVICE DISTRICT** |
| Owner Id: | U0002888 |
| Owner Name: | Chicago Park District |
| Owner Address: | 541 North Fairbanks Court |
| Owner City,St,Zip: | Chicago, IL 60611 |
| | |
| Tank Number: | 1 |
| **Tank Status:** | **Exempt from registration** |
| Tank Capacity: | 0 |
| Tank Substance: | Heating Oil |
| Last Used Date: | 1/1/1973 |
| OSFM First Notify Date: | 7/1/1992 |
| Red Tag Issue Date: | Not reported |
| Install Date: | 1/1/1955 |
| **Green Tag Decal:** | **Not reported** |
| **Green Tag Issue Date:** | **Not reported** |
| **Green Tag Expire Date:** | **Not reported** |
| **Self Service Permit Inspection Date:** | **Not reported** |
| **Self Service Permit Expire Date:** | **Not reported** |
| Fee Due: | Not reported |

---

**D16**
**South**
**1/8-1/4**
**0.126 mi.**
**664 ft.**

**CHICAGO PARK DIST JACKSON PK SVC YD**
**6401 S STONY ISLAND**
**CHICAGO, IL  60637**

**Site 3 of 3 in cluster D**

RCRA-SQG    1000166331
FINDS       ILD984767541

**Relative:**
**Higher**

**Actual:**
**590 ft.**

RCRA-SQG:
| | |
|---|---|
| Date form received by agency: | 11/07/1988 |
| Facility name: | CHICAGO PARK DIST JACKSON PK SVC YD |
| Facility address: | 6401 S STONY ISLAND |
| | CHICAGO, IL 60637 |
| EPA ID: | ILD984767541 |
| Mailing address: | 425 W MCFETRIDGE DR |
| | CHICAGO, IL 60605 |
| Contact: | RONALD  DODD |
| Contact address: | 425 W MCFETRIDGE DR |
| | CHICAGO, IL 60605 |
| Contact country: | US |
| Contact telephone: | (312) 294-7800 |
| Contact email: | Not reported |
| EPA Region: | 05 |
| Classification: | Small Small Quantity Generator |
| Description: | Handler: generates more than 100 and less than 1000 kg of hazardous waste during any calendar month and accumulates less than 6000 kg of hazardous waste at any time; or generates 100 kg or less of hazardous waste during any calendar month, and accumulates more than 1000 kg of hazardous waste at any time |

Owner/Operator Summary:

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**CHICAGO PARK DIST JACKSON PK SVC YD  (Continued)**          **1000166331**

| | |
|---|---|
| Owner/operator name: | NAME NOT REPORTED |
| Owner/operator address: | ADDRESS NOT REPORTED |
| | CITY NOT REPORTED, AK 99998 |
| Owner/operator country: | Not reported |
| Owner/operator telephone: | (312) 555-1212 |
| Legal status: | Municipal |
| Owner/Operator Type: | Operator |
| Owner/Op start date: | Not reported |
| Owner/Op end date: | Not reported |

| | |
|---|---|
| Owner/operator name: | CHICAGO PARK DISTRICT |
| Owner/operator address: | ADDRESS NOT REPORTED |
| | CITY NOT REPORTED, AK 99998 |
| Owner/operator country: | Not reported |
| Owner/operator telephone: | (312) 555-1212 |
| Legal status: | Municipal |
| Owner/Operator Type: | Owner |
| Owner/Op start date: | Not reported |
| Owner/Op end date: | Not reported |

Handler Activities Summary:

| | |
|---|---|
| U.S. importer of hazardous waste: | No |
| Mixed waste (haz. and radioactive): | No |
| Recycler of hazardous waste: | No |
| Transporter of hazardous waste: | No |
| Treater, storer or disposer of HW: | No |
| Underground injection activity: | No |
| On-site burner exemption: | No |
| Furnace exemption: | No |
| Used oil fuel burner: | No |
| Used oil processor: | No |
| User oil refiner: | No |
| Used oil fuel marketer to burner: | No |
| Used oil Specification marketer: | No |
| Used oil transfer facility: | No |
| Used oil transporter: | No |

Hazardous Waste Summary:

| | |
|---|---|
| Waste code: | D001 |
| Waste name: | IGNITABLE HAZARDOUS WASTES ARE THOSE WASTES WHICH HAVE A FLASHPOINT OF LESS THAN 140 DEGREES FAHRENHEIT AS DETERMINED BY A PENSKY-MARTENS CLOSED CUP FLASH POINT TESTER.  ANOTHER METHOD OF DETERMINING THE FLASH POINT OF A WASTE IS TO REVIEW THE MATERIAL SAFETY DATA SHEET, WHICH CAN BE OBTAINED FROM THE MANUFACTURER OR DISTRIBUTOR OF THE MATERIAL.  LACQUER THINNER IS AN EXAMPLE OF A COMMONLY USED SOLVENT WHICH WOULD BE CONSIDERED AS IGNITABLE HAZARDOUS WASTE. |

| | |
|---|---|
| Violation Status: | No violations found |

FINDS:

| | |
|---|---|
| Registry ID: | 110005868524 |

Environmental Interest/Information System

         RCRAInfo is a national information system that supports the Resource Conservation and Recovery Act (RCRA) program through the tracking of events and activities related to facilities that generate, transport,

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | **CHICAGO PARK DIST JACKSON PK SVC YD  (Continued)** | | **1000166331** |

and treat, store, or dispose of hazardous waste. RCRAInfo allows RCRA program staff to track the notification, permit, compliance, and corrective action activities required under RCRA.

---

| | | | |
|---|---|---|---|
| **17**<br>**SSW**<br>**1/8-1/4**<br>**0.136 mi.**<br>**717 ft.** | **WONG GEO**<br>**1544 E 64TH**<br>**CHICAGO, IL** | **EDR US Hist Cleaners** | **1009198298**<br>**N/A** |

| | | | |
|---|---|---|---|
| **Relative:**<br>**Higher** | EDR Historical Cleaners:<br>   Name:         WONG GEO<br>   Year:          1928 | | |
| **Actual:**<br>**591 ft.** |    Type:          LAUNDRIES CHINESE | | |

---

| | | | |
|---|---|---|---|
| **18**<br>**SSW**<br>**1/8-1/4**<br>**0.180 mi.**<br>**950 ft.** | **WADSWORTH CHILD PARENT CENTER**<br>**6407 S BLACKSTONE AVE**<br>**CHICAGO, IL  60637** | **RCRA-CESQG**<br>**FINDS** | **1004696977**<br>**ILR000061218** |

| | | | |
|---|---|---|---|
| **Relative:**<br>**Higher** | RCRA-CESQG:<br>   Date form received by agency: 02/08/1999<br>   Facility name:         WADSWORTH CHILD PARENT CENTER | | |
| **Actual:**<br>**593 ft.** |    Facility address:     6407 S BLACKSTONE AVE<br>                        CHICAGO, IL 60637 | | |

       EPA ID:             ILR000061218

       Mailing address:     8501 W 191ST ST BOX 10

                         MOKENA, IL 60448

       Contact:            THOMAS  CONNELLY

       Contact address:     6407 S BLACKSTONE AVE

                         CHICAGO, IL 60637

       Contact country:      US

       Contact telephone:   (708) 923-0202

       Contact email:       Not reported

       EPA Region:         05

       Classification:      Conditionally Exempt Small Quantity Generator

       Description:       Handler: generates 100 kg or less of hazardous waste per calendar month, and accumulates 1000 kg or less of hazardous waste at any time; or generates 1 kg or less of acutely hazardous waste per calendar month, and accumulates at any time: 1 kg or less of acutely hazardous waste; or 100 kg or less of any residue or contaminated soil, waste or other debris resulting from the cleanup of a spill, into or on any land or water, of acutely hazardous waste; or generates 100 kg or less of any residue or contaminated soil, waste or other debris resulting from the cleanup of a spill, into or on any land or water, of acutely hazardous waste during any calendar month, and accumulates at any time: 1 kg or less of acutely hazardous waste; or 100 kg or less of any residue or contaminated soil, waste or other debris resulting from the cleanup of a spill, into or on any land or water, of acutely hazardous waste

       Owner/Operator Summary:

       Owner/operator name:   CHGO PUBLIC SCHOOLS

       Owner/operator address:  1819 W PERSHING RD 6WW

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

---

**WADSWORTH CHILD PARENT CENTER  (Continued)**                                    **1004696977**

|  | CHICAGO, IL 60609 |
|---|---|
| Owner/operator country: | Not reported |
| Owner/operator telephone: | (773) 535-7038 |
| Legal status: | District |
| Owner/Operator Type: | Owner |
| Owner/Op start date: | Not reported |
| Owner/Op end date: | Not reported |

Handler Activities Summary:

| U.S. importer of hazardous waste: | No |
|---|---|
| Mixed waste (haz. and radioactive): | No |
| Recycler of hazardous waste: | No |
| Transporter of hazardous waste: | No |
| Treater, storer or disposer of HW: | No |
| Underground injection activity: | No |
| On-site burner exemption: | No |
| Furnace exemption: | No |
| Used oil fuel burner: | No |
| Used oil processor: | No |
| User oil refiner: | No |
| Used oil fuel marketer to burner: | No |
| Used oil Specification marketer: | No |
| Used oil transfer facility: | No |
| Used oil transporter: | No |

Hazardous Waste Summary:

| Waste code: | D006 |
|---|---|
| Waste name: | CADMIUM |
| | |
| Waste code: | D008 |
| Waste name: | LEAD |
| | |
| Waste code: | D009 |
| Waste name: | MERCURY |
| | |
| Violation Status: | No violations found |

FINDS:

| Registry ID: | 110003048782 |
|---|---|

Environmental Interest/Information System
RCRAInfo is a national information system that supports the Resource Conservation and Recovery Act (RCRA) program through the tracking of events and activities related to facilities that generate, transport, and treat, store, or dispose of hazardous waste. RCRAInfo allows RCRA program staff to track the notification, permit, compliance, and corrective action activities required under RCRA.

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

| | | | |
|---|---|---|---|
| **19**<br>**South**<br>**1/8-1/4**<br>**0.186 mi.**<br>**983 ft.** | **RESIDENTIAL**<br>**6450 S STONY ISLAND**<br>**CHICAGO, IL  60637** | **IL UST** | **U003042183**<br>**N/A** |

**Relative:**
**Higher**

**Actual:**
**590 ft.**

UST:

| | |
|---|---|
| Facility ID: | 2034753 |
| Facility Status: | EXEMPT |
| **Facility Type:** | **RESIDENCE (NON-FARM)** |
| Owner Id: | U0024559 |
| Owner Name: | Wecan Development Corp |
| Owner Address: | 1541 E 65Th St |
| Owner City,St,Zip: | Chicago, IL 60637 |
| | |
| Tank Number: | 1 |
| **Tank Status:** | **Exempt from registration** |
| Tank Capacity: | 3000 |
| Tank Substance: | Heating Oil |
| Last Used Date: | 12/31/1973 |
| OSFM First Notify Date: | 8/8/1995 |
| Red Tag Issue Date: | Not reported |
| Install Date: | 7/1/1940 |
| **Green Tag Decal:** | **Not reported** |
| **Green Tag Issue Date:** | **Not reported** |
| **Green Tag Expire Date:** | **Not reported** |
| **Self Service Permit Inspection Date:** | **Not reported** |
| **Self Service Permit Expire Date:** | **Not reported** |
| Fee Due: | Not reported |

| | | | |
|---|---|---|---|
| **E20**<br>**WNW**<br>**1/8-1/4**<br>**0.188 mi.**<br>**992 ft.** | **UNIVERSITY OF CHICAGO STEAM PLANT**<br>**6053 S BLACKSTONE**<br>**CHICAGO, IL  60637**<br><br>**Site 1 of 2 in cluster E** | **RCRA-SQG** | **1014389993**<br>**ILR000162529** |

**Relative:**
**Higher**

**Actual:**
**594 ft.**

RCRA-SQG:

| | |
|---|---|
| Date form received by agency: | 06/23/2010 |
| Facility name: | UNIVERSITY OF CHICAGO STEAM PLANT |
| Facility address: | 6053 S BLACKSTONE<br>CHICAGO, IL 60637 |
| EPA ID: | ILR000162529 |
| Mailing address: | 6054 S DREXEL<br>CHICAGO, IL 60637 |
| Contact: | STEVE BEAUDOIN |
| Contact address: | 6054 S DREXEL<br>CHICAGO, IL 60637 |
| Contact country: | US |
| Contact telephone: | (773) 834-1131 |
| Contact email: | SBEAUDOI@UCHICAGO.EDU |
| EPA Region: | 05 |
| Classification: | Small Small Quantity Generator |
| Description: | Handler: generates more than 100 and less than 1000 kg of hazardous waste during any calendar month and accumulates less than 6000 kg of hazardous waste at any time; or generates 100 kg or less of hazardous waste during any calendar month, and accumulates more than 1000 kg of hazardous waste at any time |

Owner/Operator Summary:

| Map ID Direction Distance Elevation | Site | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**UNIVERSITY OF CHICAGO STEAM PLANT  (Continued)**                                                1014389993

| | | |
|---|---|---|
| | Owner/operator name: | UNIVERSITY OF CHICAGO |
| | Owner/operator address: | Not reported |
| | | Not reported |
| | Owner/operator country: | US |
| | Owner/operator telephone: | Not reported |
| | Legal status: | State |
| | Owner/Operator Type: | Owner |
| | Owner/Op start date: | 06/23/2010 |
| | Owner/Op end date: | Not reported |

| | | |
|---|---|---|
| | Owner/operator name: | UNIVERSITY OF CHICAGO |
| | Owner/operator address: | Not reported |
| | | Not reported |
| | Owner/operator country: | US |
| | Owner/operator telephone: | Not reported |
| | Legal status: | State |
| | Owner/Operator Type: | Operator |
| | Owner/Op start date: | 06/23/2010 |
| | Owner/Op end date: | Not reported |

Handler Activities Summary:

| | |
|---|---|
| U.S. importer of hazardous waste: | No |
| Mixed waste (haz. and radioactive): | No |
| Recycler of hazardous waste: | No |
| Transporter of hazardous waste: | No |
| Treater, storer or disposer of HW: | No |
| Underground injection activity: | No |
| On-site burner exemption: | No |
| Furnace exemption: | No |
| Used oil fuel burner: | No |
| Used oil processor: | No |
| User oil refiner: | No |
| Used oil fuel marketer to burner: | No |
| Used oil Specification marketer: | No |
| Used oil transfer facility: | No |
| Used oil transporter: | No |

Universal Waste Summary:

| | |
|---|---|
| Waste type: | Batteries |
| Accumulated waste on-site: | No |
| Generated waste on-site: | Not reported |
| | |
| Waste type: | Lamps |
| Accumulated waste on-site: | No |
| Generated waste on-site: | Not reported |
| | |
| Waste type: | Pesticides |
| Accumulated waste on-site: | No |
| Generated waste on-site: | Not reported |
| | |
| Waste type: | Thermostats |
| Accumulated waste on-site: | No |
| Generated waste on-site: | Not reported |

Hazardous Waste Summary:

| | |
|---|---|
| Waste code: | D002 |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**UNIVERSITY OF CHICAGO STEAM PLANT  (Continued)**                                                        **1014389993**

| | | |
|---|---|---|
| | Waste name: | A WASTE WHICH HAS A PH OF LESS THAN 2 OR GREATER THAN 12.5 IS CONSIDERED TO BE A CORROSIVE HAZARDOUS WASTE.  SODIUM HYDROXIDE, A CAUSTIC SOLUTION WITH A HIGH PH, IS OFTEN USED BY INDUSTRIES TO CLEAN OR DEGREASE PARTS. HYDROCHLORIC ACID, A SOLUTION WITH A LOW PH, IS USED BY MANY INDUSTRIES TO CLEAN METAL PARTS PRIOR TO PAINTING.  WHEN THESE CAUSTIC OR ACID SOLUTIONS BECOME CONTAMINATED AND MUST BE DISPOSED, THE WASTE WOULD BE A CORROSIVE HAZARDOUS WASTE. |
| | Violation Status: | No violations found |

---

**F21**
**NW**
**1/8-1/4**
**0.190 mi.**
**1002 ft.**

**WYNKELS HENRY**
**1447 E 60TH**
**CHICAGO, IL**

**EDR US Hist Auto Stat**        **1009114300**
**N/A**

**Site 1 of 4 in cluster F**

**Relative:**
**Higher**

EDR Historical Auto Stations:
Name:            WYNKELS HENRY
Year:            1923

**Actual:**
**591 ft.**

Type:            AUTOMOBILE REPAIRING

---

**F22**
**NW**
**1/8-1/4**
**0.190 mi.**
**1002 ft.**

**MANN IDA**
**1447 E 60TH**
**CHICAGO, IL**

**EDR US Hist Cleaners**        **1009201857**
**N/A**

**Site 2 of 4 in cluster F**

**Relative:**
**Higher**

EDR Historical Cleaners:
Name:            MANN IDA
Year:            1928

**Actual:**
**591 ft.**

Type:            LAUNDRIES HAND

---

**E23**
**WNW**
**1/8-1/4**
**0.190 mi.**
**1003 ft.**

**AIR COOLED MOTORS**
**6100  S BLACKSTONE AVE**
**CHICAGO, IL**

**EDR US Hist Auto Stat**        **1009075377**
**N/A**

**Site 2 of 2 in cluster E**

**Relative:**
**Higher**

EDR Historical Auto Stations:
Name:            AIR COOLED MOTORS
Year:            2003

**Actual:**
**594 ft.**

Type:            AUTOMOBILE REPAIR AND SERVICE

Name:            AIR COOLED MOTORS
Year:            1999
Address:            6100 S BLACKSTONE AVE

Name:            AIR COOLED MOTORS
Year:            2000
Address:            6100 S BLACKSTONE AVE

Name:            AIR COOLED MOTORS
Year:            2001
Address:            6100 S BLACKSTONE AVE

Name:            AIR COOLED MOTORS

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | **AIR COOLED MOTORS  (Continued)** | | **1009075377** |
| | Year: | 2003 | |
| | Address: | 6100 S BLACKSTONE AVE | |
| | | | |
| | Name: | AIR COOLED MOTORS | |
| | Year: | 2004 | |
| | Address: | 6100 S BLACKSTONE AVE | |
| | | | |
| | Name: | AIR COOLED MOTORS | |
| | Year: | 2005 | |
| | Address: | 6100 S BLACKSTONE AVE | |
| | | | |
| | Name: | AIR COOLED MOTORS | |
| | Year: | 2006 | |
| | Address: | 6100 S BLACKSTONE AVE | |
| | | | |
| | Name: | AIR COOLED MOTORS | |
| | Year: | 2007 | |
| | Address: | 6100 S BLACKSTONE AVE | |
| | | | |
| | Name: | AIR COOLED MOTORS | |
| | Year: | 2008 | |
| | Address: | 6100 S BLACKSTONE AVE | |
| | | | |
| | Name: | AIR COOLED MOTORS | |
| | Year: | 2009 | |
| | Address: | 6100 S BLACKSTONE AVE | |
| | | | |
| | Name: | EXPERIMENTAL STATION | |
| | Year: | 2011 | |
| | Address: | 6100 S BLACKSTONE AVE | |
| | | | |
| | Name: | EXPERIMENTAL STATION | |
| | Year: | 2012 | |
| | Address: | 6100 S BLACKSTONE AVE | |

---

| **24**<br>**West**<br>**1/8-1/4**<br>**0.205 mi.**<br>**1085 ft.** | **GLADSTONE GARAGE**<br>**1410 E 62D**<br>**CHICAGO, IL** | **EDR US Hist Auto Stat** | **1009105781**<br>**N/A** |
|---|---|---|---|
| **Relative:**<br>**Higher**<br><br>**Actual:**<br>**594 ft.** | EDR Historical Auto Stations:<br>Name: GLADSTONE GARAGE<br>Year: 1928<br>Type: AUTOMOBILE GARAGES | | |

---

| **F25**<br>**NW**<br>**1/8-1/4**<br>**0.215 mi.**<br>**1133 ft.** | **UNIVERSITY OF CHICAGO**<br>**1427 EAST 60TH STREET**<br>**CHICAGO, IL  60637**<br><br>**Site 3 of 4 in cluster F** | **IL LUST** | **S104530348**<br>**N/A** |
|---|---|---|---|
| **Relative:**<br>**Higher**<br><br>**Actual:**<br>**590 ft.** | LUST:<br>Incident Num: 20000100<br>IL EPA Id: 0316415023<br>Product: Other Petro | | |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**UNIVERSITY OF CHICAGO  (Continued)**                                                            S104530348

| | |
|---|---|
| IEMA Date: | 01/18/2000 |
| Project Manager: | Rahman |
| Project Manager Phone: | (217) 782-9848 |
| Email: | Mohammed.Rahman@illinois.gov |
| PRP Name: | University of Chicago |
| PRP Contact: | Rebecca Bratt |
| PRP Address: | 5555 South Ellis Avenue |
| PRP City,St,Zip: | Chicago, IL 60637 |
| PRP Phone: | 7737025663 |
| Site Classification: | Not reported |
| Section 57.5(g) Letter: | 732 |
| Date Section 57.5(g) Letter: | Not reported |
| Non LUST Determination Letter: | Not reported |
| 20 Report Received: | 02/23/2000 |
| 45 Report Received: | 05/11/2000 |
| **NFA/NFR Letter:** | **07/03/2000** |
| NFR Date Recorded: | 08/21/2000 |

---

| | | | |
|---|---|---|---|
| **F26**<br>**NW**<br>**1/8-1/4**<br>**0.215 mi.**<br>**1133 ft.** | **UNIVERSITY OF CHICAGO PRESS BUILDING**<br>**1427 E 60TH ST**<br>**CHICAGO, IL  60637**<br><br>**Site 4 of 4 in cluster F** | IL UST<br>IL BOL | U003715249<br>N/A |
| **Relative:**<br>**Higher** | UST: | | |
| | Facility ID: | 2039540 | |
| | Facility Status: | EXEMPT | |
| **Actual:** | **Facility Type:** | **NONE** | |
| **590 ft.** | Owner Id: | U0023008 | |
| | Owner Name: | University of Chicago Facilities Services | |
| | Owner Address: | 5555 South Ellis Avenue | |
| | Owner City,St,Zip: | Chicago, IL 60637 | |

| | |
|---|---|
| Tank Number: | 1 |
| **Tank Status:** | **Exempt from registration** |
| Tank Capacity: | 2000 |
| Tank Substance: | Heating Oil |
| Last Used Date: | 12/31/1973 |
| OSFM First Notify Date: | Not reported |
| Red Tag Issue Date: | Not reported |
| Install Date: | Not reported |
| **Green Tag Decal:** | **Not reported** |
| **Green Tag Issue Date:** | **Not reported** |
| **Green Tag Expire Date:** | **Not reported** |
| **Self Service Permit Inspection Date:** | **Not reported** |
| **Self Service Permit Expire Date:** | **Not reported** |
| Fee Due: | Not reported |

| | |
|---|---|
| BOL: | |
| Site Id: | 170000526287 |
| Inv Num: | 0316415023 |
| Interest Name: | University of Chicago |
| Interest Type: | Not reported |
| Media Code: | LAND |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **G27**<br>**SW**<br>**1/8-1/4**<br>**0.215 mi.**<br>**1137 ft.** | **BLACKSTONE LAUNDRY CO**<br>**1459 E 64TH**<br>**CHICAGO, IL**<br><br>**Site 1 of 3 in cluster G** | **EDR US Hist Cleaners** | **1009201796**<br>**N/A** |
| **Relative:**<br>**Higher**<br><br>**Actual:**<br>**594 ft.** | EDR Historical Cleaners:<br>  Name:            BLACKSTONE LAUNDRY CO<br>  Year:             1928<br>  Type:             LAUNDRIES STEAM | | |

| | | | |
|---|---|---|---|
| **H28**<br>**West**<br>**1/8-1/4**<br>**0.225 mi.**<br>**1189 ft.** | **ANDREW CARNEGE ELEMENTARY SCHOOL**<br>**1414 E 61ST PLACE**<br>**CHICAGO, IL  60637**<br><br>**Site 1 of 4 in cluster H** | **IL UST** | **U003853310**<br>**N/A** |
| **Relative:**<br>**Higher**<br><br>**Actual:**<br>**594 ft.** | UST: | | |

| | |
|---|---|
| Facility ID: | 2040927 |
| Facility Status: | EXEMPT |
| **Facility Type:** | **NONE** |
| Owner Id: | U0024921 |
| Owner Name: | Chicago Public Bldg Comm |
| Owner Address: | 50 W Washington Richard J. Daley Center, Suite 200 |
| Owner City,St,Zip: | Chicago, IL 99999 |
| | |
| Tank Number: | 1 |
| **Tank Status:** | **Exempt from registration** |
| Tank Capacity: | 3000 |
| Tank Substance: | Heating Oil |
| Last Used Date: | 12/31/1973 |
| OSFM First Notify Date: | 8/28/2001 |
| Red Tag Issue Date: | Not reported |
| Install Date: | Not reported |
| **Green Tag Decal:** | **Not reported** |
| **Green Tag Issue Date:** | **Not reported** |
| **Green Tag Expire Date:** | **Not reported** |
| **Self Service Permit Inspection Date:** | **Not reported** |
| **Self Service Permit Expire Date:** | **Not reported** |
| Fee Due: | Not reported |

| | | | |
|---|---|---|---|
| **H29**<br>**West**<br>**1/8-1/4**<br>**0.225 mi.**<br>**1189 ft.** | **CARNEGIE ANDREW**<br>**1414 E 61ST PL**<br>**CHICAGO, IL  60637**<br><br>**Site 2 of 4 in cluster H** | **RCRA-CESQG** | **1000907403**<br>**IL0000637314** |
| **Relative:**<br>**Higher**<br><br>**Actual:**<br>**594 ft.** | RCRA-CESQG: | | |

| | |
|---|---|
| Date form received by agency: | 07/30/2009 |
| Facility name: | CARNEGIE ANDREW |
| Facility address: | 1414 E 61ST PL<br>CHICAGO, IL 60637 |
| EPA ID: | IL0000637314 |
| Mailing address: | 8501 W 191ST ST BOX 10<br>MOKENA, IL 60448 |
| Contact: | THOMAS  CONNELLY |
| Contact address: | 8501 W 191ST ST BOX 10<br>MOKENA, IL 60448 |

| Map ID | | | |
|---|---|---|---|
| Direction | | | EDR ID Number |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

### CARNEGIE ANDREW  (Continued)                                                                         1000907403

| | |
|---|---|
| Contact country: | US |
| Contact telephone: | (773) 923-0202 |
| Contact email: | Not reported |
| EPA Region: | 05 |
| Classification: | Conditionally Exempt Small Quantity Generator |
| Description: | Handler: generates 100 kg or less of hazardous waste per calendar month, and accumulates 1000 kg or less of hazardous waste at any time; or generates 1 kg or less of acutely hazardous waste per calendar month, and accumulates at any time: 1 kg or less of acutely hazardous waste; or 100 kg or less of any residue or contaminated soil, waste or other debris resulting from the cleanup of a spill, into or on any land or water, of acutely hazardous waste; or generates 100 kg or less of any residue or contaminated soil, waste or other debris resulting from the cleanup of a spill, into or on any land or water, of acutely hazardous waste during any calendar month, and accumulates at any time: 1 kg or less of acutely hazardous waste; or 100 kg or less of any residue or contaminated soil, waste or other debris resulting from the cleanup of a spill, into or on any land or water, of acutely hazardous waste |

Owner/Operator Summary:

| | |
|---|---|
| Owner/operator name: | CHICAGO PUBLIC SCHOOLS |
| Owner/operator address: | 1819 W PERSHING RD 6WW |
| | CHICAGO, IL 60609 |
| Owner/operator country: | Not reported |
| Owner/operator telephone: | (773) 535-7038 |
| Legal status: | Municipal |
| Owner/Operator Type: | Owner |
| Owner/Op start date: | Not reported |
| Owner/Op end date: | Not reported |

Handler Activities Summary:

| | |
|---|---|
| U.S. importer of hazardous waste: | No |
| Mixed waste (haz. and radioactive): | No |
| Recycler of hazardous waste: | No |
| Transporter of hazardous waste: | No |
| Treater, storer or disposer of HW: | No |
| Underground injection activity: | No |
| On-site burner exemption: | No |
| Furnace exemption: | No |
| Used oil fuel burner: | No |
| Used oil processor: | No |
| User oil refiner: | No |
| Used oil fuel marketer to burner: | No |
| Used oil Specification marketer: | No |
| Used oil transfer facility: | No |
| Used oil transporter: | No |

Historical Generators:

| | |
|---|---|
| Date form received by agency: | 10/15/1998 |
| Site name: | CARNEGIE ANDREW |
| Classification: | Conditionally Exempt Small Quantity Generator |

Hazardous Waste Summary:

| | |
|---|---|
| Waste code: | D000 |

Map ID
Direction
Distance
Elevation    Site

| | MAP FINDINGS | |
|---|---|---|

EDR ID Number
Database(s)    EPA ID Number

---

**CARNEGIE ANDREW  (Continued)**                                                      **1000907403**

| | |
|---|---|
| Waste name: | Not Defined |
| Waste code: | D003 |
| Waste name: | A MATERIAL IS CONSIDERED TO BE A REACTIVE HAZARDOUS WASTE IF IT IS NORMALLY UNSTABLE, REACTS VIOLENTLY WITH WATER, GENERATES TOXIC GASES WHEN EXPOSED TO WATER OR CORROSIVE MATERIALS, OR IF IT IS CAPABLE OF DETONATION OR EXPLOSION WHEN EXPOSED TO HEAT OR A FLAME.  ONE EXAMPLE OF SUCH WASTE WOULD BY WASTE GUNPOWDER. |
| Waste code: | D006 |
| Waste name: | CADMIUM |
| Waste code: | D008 |
| Waste name: | LEAD |
| Waste code: | D009 |
| Waste name: | MERCURY |
| Waste code: | D000 |
| Waste name: | Not Defined |
| Waste code: | D003 |
| Waste name: | A MATERIAL IS CONSIDERED TO BE A REACTIVE HAZARDOUS WASTE IF IT IS NORMALLY UNSTABLE, REACTS VIOLENTLY WITH WATER, GENERATES TOXIC GASES WHEN EXPOSED TO WATER OR CORROSIVE MATERIALS, OR IF IT IS CAPABLE OF DETONATION OR EXPLOSION WHEN EXPOSED TO HEAT OR A FLAME.  ONE EXAMPLE OF SUCH WASTE WOULD BY WASTE GUNPOWDER. |
| Waste code: | D006 |
| Waste name: | CADMIUM |
| Waste code: | D008 |
| Waste name: | LEAD |
| Waste code: | D009 |
| Waste name: | MERCURY |
| Waste code: | X002 |
| Waste name: | POLYCHLORINATED BIPHENOLS (PCBs) |
| Violation Status: | No violations found |

---

**I30**       **HYDE PARK COMMUNITY HOSPITAL**                               **RCRA-SQG**   **1000197928**
**North**     **5800 S STONY ISLAND**                                                      **ILD068608124**
**1/8-1/4**   **CHICAGO, IL  60637**
**0.229 mi.**
**1210 ft.**      **Site 1 of 2 in cluster I**

**Relative:**    RCRA-SQG:
**Higher**           Date form received by agency: 06/02/1989
                        Facility name:                    HYDE PARK COMMUNITY HOSPITAL
**Actual:**          Facility address:                 5800 S STONY ISLAND
**590 ft.**                                                  CHICAGO, IL 60637
                        EPA ID:                            ILD068608124
                        Contact:                           MOIRA  KUHL
                        Contact address:               5800 S STONY ISLAND
                                                               CHICAGO, IL 60637
                        Contact country:                US
                        Contact telephone:            (312) 643-9200

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**HYDE PARK COMMUNITY HOSPITAL  (Continued)**　　　　　　　　　　　　　　**1000197928**

| | |
|---|---|
| Contact email: | Not reported |
| EPA Region: | 05 |
| Classification: | Small Small Quantity Generator |
| Description: | Handler: generates more than 100 and less than 1000 kg of hazardous waste during any calendar month and accumulates less than 6000 kg of hazardous waste at any time; or generates 100 kg or less of hazardous waste during any calendar month, and accumulates more than 1000 kg of hazardous waste at any time |

Owner/Operator Summary:

| | |
|---|---|
| Owner/operator name: | NAME NOT REPORTED |
| Owner/operator address: | ADDRESS NOT REPORTED |
| | CITY NOT REPORTED, AK 99998 |
| Owner/operator country: | Not reported |
| Owner/operator telephone: | (312) 555-1212 |
| Legal status: | Private |
| Owner/Operator Type: | Operator |
| Owner/Op start date: | Not reported |
| Owner/Op end date: | Not reported |

| | |
|---|---|
| Owner/operator name: | HYDE PARK COMMUNITY HOSPITAL |
| Owner/operator address: | ADDRESS NOT REPORTED |
| | CITY NOT REPORTED, AK 99998 |
| Owner/operator country: | Not reported |
| Owner/operator telephone: | (312) 555-1212 |
| Legal status: | Private |
| Owner/Operator Type: | Owner |
| Owner/Op start date: | Not reported |
| Owner/Op end date: | Not reported |

Handler Activities Summary:

| | |
|---|---|
| U.S. importer of hazardous waste: | No |
| Mixed waste (haz. and radioactive): | No |
| Recycler of hazardous waste: | No |
| Transporter of hazardous waste: | No |
| Treater, storer or disposer of HW: | No |
| Underground injection activity: | No |
| On-site burner exemption: | No |
| Furnace exemption: | No |
| Used oil fuel burner: | No |
| Used oil processor: | No |
| User oil refiner: | No |
| Used oil fuel marketer to burner: | No |
| Used oil Specification marketer: | No |
| Used oil transfer facility: | No |
| Used oil transporter: | No |

Hazardous Waste Summary:

| | |
|---|---|
| Waste code: | D001 |
| Waste name: | IGNITABLE HAZARDOUS WASTES ARE THOSE WASTES WHICH HAVE A FLASHPOINT OF LESS THAN 140 DEGREES FAHRENHEIT AS DETERMINED BY A PENSKY-MARTENS CLOSED CUP FLASH POINT TESTER.  ANOTHER METHOD OF DETERMINING THE FLASH POINT OF A WASTE IS TO REVIEW THE MATERIAL SAFETY DATA SHEET, WHICH CAN BE OBTAINED FROM THE MANUFACTURER OR DISTRIBUTOR OF THE MATERIAL.  LACQUER THINNER IS AN EXAMPLE OF A COMMONLY USED SOLVENT WHICH WOULD BE CONSIDERED AS IGNITABLE HAZARDOUS WASTE. |

| Map ID | | Database(s) | EDR ID Number |
|---|---|---|---|
| Direction | | | EPA ID Number |
| Distance | | | |
| Elevation | Site | | |

**HYDE PARK COMMUNITY HOSPITAL  (Continued)**                                      **1000197928**

| | | |
|---|---|---|
| Waste code: | D002 | |
| Waste name: | A WASTE WHICH HAS A PH OF LESS THAN 2 OR GREATER THAN 12.5 IS CONSIDERED TO BE A CORROSIVE HAZARDOUS WASTE.  SODIUM HYDROXIDE, A CAUSTIC SOLUTION WITH A HIGH PH, IS OFTEN USED BY INDUSTRIES TO CLEAN OR DEGREASE PARTS. HYDROCHLORIC ACID, A SOLUTION WITH A LOW PH, IS USED BY MANY INDUSTRIES TO CLEAN METAL PARTS PRIOR TO PAINTING. WHEN THESE CAUSTIC OR ACID SOLUTIONS BECOME CONTAMINATED AND MUST BE DISPOSED, THE WASTE WOULD BE A CORROSIVE HAZARDOUS WASTE. | |
| Waste code: | F003 | |
| Waste name: | THE FOLLOWING SPENT NON-HALOGENATED SOLVENTS: XYLENE, ACETONE, ETHYL ACETATE, ETHYL BENZENE, ETHYL ETHER, METHYL ISOBUTYL KETONE, N-BUTYL ALCOHOL, CYCLOHEXANONE, AND METHANOL; ALL SPENT SOLVENT MIXTURES/BLENDS CONTAINING, BEFORE USE, ONLY THE ABOVE SPENT NON-HALOGENATED SOLVENTS; AND ALL SPENT SOLVENT MIXTURES/BLENDS CONTAINING, BEFORE USE, ONE OR MORE OF THE ABOVE NON-HALOGENATED SOLVENTS, AND, A TOTAL OF TEN PERCENT OR MORE (BY VOLUME) OF ONE OR MORE OF THOSE SOLVENTS LISTED IN F001, F002, F004, AND F005, AND STILL BOTTOMS FROM THE RECOVERY OF THESE SPENT SOLVENTS AND SPENT SOLVENT MIXTURES. | |
| Waste code: | U122 | |
| Waste name: | FORMALDEHYDE | |
| Violation Status: | No violations found | |

---

| | | | |
|---|---|---|---|
| **I31** | **ABANDONED HOSPITAL** | | IL UST  U004162252 |
| North | 5800 S. STONY ISLAND AVE. | | N/A |
| 1/8-1/4 | CHICAGO, IL  60637 | | |
| 0.229 mi. | | | |
| 1210 ft. | **Site 2 of 2 in cluster I** | | |

| | |
|---|---|
| **Relative:** | UST: |
| **Higher** | Facility ID: |
| | Facility Status: |
| **Actual:** | **Facility Type:** |
| **590 ft.** | Owner Id: |
| | Owner Name: |
| | Owner Address: |
| | Owner City,St,Zip: |

| | |
|---|---|
| Facility ID: | 2044839 |
| Facility Status: | EXEMPT |
| **Facility Type:** | **PRIVATE INSTITUTION** |
| Owner Id: | U0035655 |
| Owner Name: | University of Chicago |
| Owner Address: | 6054 S. Drexel Ave., Room 219 |
| Owner City,St,Zip: | Chicago, IL 60637 |

| | |
|---|---|
| Tank Number: | 1 |
| **Tank Status:** | **Exempt from registration** |
| Tank Capacity: | 1000 |
| Tank Substance: | Fuel Oil |
| Last Used Date: | 12/31/1973 |
| OSFM First Notify Date: | Not reported |
| Red Tag Issue Date: | Not reported |
| Install Date: | Not reported |
| **Green Tag Decal:** | **Not reported** |
| **Green Tag Issue Date:** | **Not reported** |
| **Green Tag Expire Date:** | **Not reported** |
| **Self Service Permit Inspection Date:** | **Not reported** |
| **Self Service Permit Expire Date:** | **Not reported** |
| Fee Due: | Not reported |

| | |
|---|---|
| Tank Number: | 2 |
| **Tank Status:** | **Exempt from registration** |

Map ID
Direction
Distance
Elevation    Site          Database(s)

EDR ID Number
EPA ID Number

MAP FINDINGS

**ABANDONED HOSPITAL  (Continued)**        **U004162252**

| | |
|---|---|
| Tank Capacity: | 25000 |
| Tank Substance: | Fuel Oil |
| Last Used Date: | 12/31/1973 |
| OSFM First Notify Date: | Not reported |
| Red Tag Issue Date: | Not reported |
| Install Date: | Not reported |
| **Green Tag Decal:** | **Not reported** |
| **Green Tag Issue Date:** | **Not reported** |
| **Green Tag Expire Date:** | **Not reported** |
| **Self Service Permit Inspection Date:** | **Not reported** |
| **Self Service Permit Expire Date:** | **Not reported** |
| Fee Due: | Not reported |

| | |
|---|---|
| Tank Number: | 3 |
| **Tank Status:** | **Exempt from registration** |
| Tank Capacity: | 25000 |
| Tank Substance: | Fuel Oil |
| Last Used Date: | 12/31/1973 |
| OSFM First Notify Date: | Not reported |
| Red Tag Issue Date: | Not reported |
| Install Date: | Not reported |
| **Green Tag Decal:** | **Not reported** |
| **Green Tag Issue Date:** | **Not reported** |
| **Green Tag Expire Date:** | **Not reported** |
| **Self Service Permit Inspection Date:** | **Not reported** |
| **Self Service Permit Expire Date:** | **Not reported** |
| Fee Due: | Not reported |

---

**J32**
**WSW**
**1/8-1/4**
**0.241 mi.**
**1272 ft.**    **DORCHOSTER FILLING STA**
**6245 DORCHESTER AV**
**CHICAGO, IL**      **EDR US Hist Auto Stat**    **1009095698**
**N/A**

**Site 1 of 3 in cluster J**

**Relative:**
**Higher**

**Actual:**
**594 ft.**

EDR Historical Auto Stations:
| | |
|---|---|
| Name: | DORCHOSTER FILLING STA |
| Year: | 1928 |
| Type: | GASOLINE AND OIL SERVICE STATIONS |

---

**J33**
**WSW**
**1/8-1/4**
**0.241 mi.**
**1272 ft.**    **PLOSZYNSKI ADOLPH**
**6247 DORCHESTER AV**
**CHICAGO, IL**      **EDR US Hist Cleaners**    **1009213557**
**N/A**

**Site 2 of 3 in cluster J**

**Relative:**
**Higher**

**Actual:**
**594 ft.**

EDR Historical Cleaners:
| | |
|---|---|
| Name: | PLOSZYNSKI ADOLPH |
| Year: | 1923 |
| Type: | CLEANERS AND DYERS CONTD |

| | |
|---|---|
| Name: | PLOZYNSKI ADALBERT |
| Year: | 1928 |
| Type: | CLOTHES PRESSEERS AND CLEANERS |

| Map ID Direction Distance Elevation Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|

MAP FINDINGS

**34**
**WNW**
**1/8-1/4**
**0.241 mi.**
**1272 ft.**

**Relative:**
**Higher**

**Actual:**
**593 ft.**

**ANDREW CARNEGIE SCHOOL**
**6101 SOUTH DORCHESTER AVENUE**
**CHICAGO, IL 60637**

IL ENG CONTROLS    S104562062
IL SRP    N/A

ENGINEERING CONTROLS:
Illinois Epa Id:                        0316425044
NFR Letter:                           09/26/2000
Date NFR Recorded:               11/06/2000
Type Of Site:                         Residential
Comprehensive / Focused:       Comprehensive
Remediation Applicant Title:     Mr.
Remediation Applicant Name:    Timothy Martin
RA Company:                         Chicago Public Schools
RA Address:                          125 South Clark Street
RA Secondary Address:            17th Floor
RA City,St,Zip:                       Chicago, IL 60603-
Institutional Controls:              Not reported
Engineered Barriers:               Gravel barrier
Worker Caution:                     False
Acres:                                 0.340

SRP:
IL EPA Id:                            0316425044
US EPA Id:                           IL0000637314
Longitude:                           -87.59117
Latitude:                             41.78407
Contact Name:                      Timothy Martin
Contact Address:                   125 South Clark Street
Contact Address2:                 17th Floor
Contact City,St,Zip:               Chicago, IL 60603-
Contact Phone:                     (773) 553-2900
Date Enrolled:                      06/02/2000
Point Of Contact:                  Erin E. Curley
Consultant Company:             Midwest Engineering Services, Inc.
Consultant Address:               4243 West 166th Street
Consultant Address2:             Not reported
Consultant City,St,Zip:           Oak Forest, IL 60452-
Consultant Phone:                 (708) 535-9981
Proj Mgr Assigned:                Sanders
Sec. 4 Letter Date:                Not reported
NFR Recorded:                     11/06/2000
Active:                                False
Total Acres:                         0.340
No Further Remediation Letter Dt:  09/26/2000
Remediation Applicant Co:       Chicago Public Schools
Remediation Applicant Title:     Mr.
Remediation Applicant Name:    Mr. Timothy Martin
Remediation Applicant Company:  Chicago Public Schools
Remediation Applicant Address:   125 South Clark Street
Remediation Applicant Address 2:  17th Floor
Remediation Applicant City,St,Zip:  Chicago, IL 60603-
Illinois EPA:                        0316425044
Site Name:                          Andrew Carnegie School
NFR Letter:                         2000-09-26
NFR Letter Date Recorded:      2000-11-06
Site Type:                           Residential
Comprehensive/Focused:        Comprehensive

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**ANDREW CARNEGIE SCHOOL  (Continued)** — S104562062

| Institutional Controls: | Not reported |
|---|---|
| Barrier: | Gravel barrier |
| Worker Caution: | False |
| Acres: | 0.340 |

---

**H35**
**West**
**1/8-1/4**
**0.241 mi.**
**1274 ft.**

**RHODES ARTHUR S**
**6119 DORCHESTER AV**
**CHICAGO, IL**

EDR US Hist Cleaners    1009210821
N/A

**Site 3 of 4 in cluster H**

**Relative:**
**Higher**

EDR Historical Cleaners:

| Name: | RHODES ARTHUR S |
|---|---|
| Year: | 1923 |
| Type: | LAUNDRIES |

**Actual:**
**593 ft.**

| Name: | MARVEL HAND LAUNDRY |
|---|---|
| Year: | 1923 |
| Type: | LAUNDRIES |

---

**J36**
**WSW**
**1/8-1/4**
**0.241 mi.**
**1274 ft.**

**YOUNG JULIA M MRS**
**6248 DORCHESTER AV**
**CHICAGO, IL**

EDR US Hist Cleaners    1009212251
N/A

**Site 3 of 3 in cluster J**

**Relative:**
**Higher**

EDR Historical Cleaners:

| Name: | YOUNG JULIA M MRS |
|---|---|
| Year: | 1923 |
| Type: | CLEANERS AND DYERS CONTD |

**Actual:**
**594 ft.**

---

**H37**
**West**
**1/8-1/4**
**0.241 mi.**
**1274 ft.**

**MEYERS LOUIS E**
**6121 DORCHESTER AV**
**CHICAGO, IL**

EDR US Hist Cleaners    1009211854
N/A

**Site 4 of 4 in cluster H**

**Relative:**
**Higher**

EDR Historical Cleaners:

| Name: | MEYERS LOUIS E |
|---|---|
| Year: | 1923 |
| Type: | CLEANERS AND DYERS CONTD |

**Actual:**
**593 ft.**

---

**G38**
**SW**
**1/8-1/4**
**0.242 mi.**
**1279 ft.**

**CENTRAL CLEANERS**
**1434 E 64TH**
**CHICAGO, IL**

EDR US Hist Cleaners    1009203776
N/A

**Site 2 of 3 in cluster G**

**Relative:**
**Higher**

EDR Historical Cleaners:

| Name: | CENTRAL CLEANERS |
|---|---|
| Year: | 1923 |
| Type: | CLEANERS AND DYERS |

**Actual:**
**595 ft.**

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**CENTRAL CLEANERS  (Continued)**                                                                          1009203776

|  | Name: | ARONSON CLEANING   DVEING WKS |
|---|---|---|
|  | Year: | 1928 |
|  | Type: | CLEANERS GARMENTS CURTAINS AND DRAPERIES |

---

**K39**
**WNW**
**1/8-1/4**
**0.243 mi.**
**1283 ft.**

**MIDWAY LINEN SUPPLY   LAUNDRY**
**6022 DORCHESTER AV**
**CHICAGO, IL**

**Site 1 of 4 in cluster K**

EDR US Hist Cleaners     1009201355
N/A

**Relative:**
**Higher**

**Actual:**
**591 ft.**

EDR Historical Cleaners:
|  | Name: | MIDWAY LINEN SUPPLY   LAUNDRY |
|---|---|---|
|  | Year: | 1928 |
|  | Type: | LAUNDRIES STEAM |

---

**K40**
**WNW**
**1/8-1/4**
**0.243 mi.**
**1285 ft.**

**DORCHESTER CO**
**6050 SOUTH DORCHESTER**
**CHICAGO, IL  60637**

**Site 2 of 4 in cluster K**

IL UST     U000865324
N/A

**Relative:**
**Higher**

**Actual:**
**592 ft.**

UST:
| Facility ID: | 2007782 |
|---|---|
| Facility Status: | ACTIVE |
| **Facility Type:** | **UTILITY** |
| Owner Id: | U0034340 |
| Owner Name: | AT&T Corp. d/b/a Illinois Bell |
| Owner Address: | 308 S. Akard, Room 1700 |
| Owner City,St,Zip: | Dallas, TX 75202 |

| Tank Number: | 1 |
|---|---|
| **Tank Status:** | **Removed** |
| Tank Capacity: | 8550 |
| Tank Substance: | Diesel Fuel |
| Last Used Date: | Not reported |
| OSFM First Notify Date: | 4/8/1986 |
| Red Tag Issue Date: | Not reported |
| Install Date: | Not reported |
| **Green Tag Decal:** | **L003744** |
| **Green Tag Issue Date:** | **3/25/2010** |
| **Green Tag Expire Date:** | **12/31/2012** |
| **Self Service Permit Inspection Date:** | **Not reported** |
| **Self Service Permit Expire Date:** | **Not reported** |
| Fee Due: | $0.00 |

| Tank Number: | 2 |
|---|---|
| **Tank Status:** | **Currently in use** |
| Tank Capacity: | 2500 |
| Tank Substance: | Diesel Fuel |
| Last Used Date: | Not reported |
| OSFM First Notify Date: | 3/4/1991 |
| Red Tag Issue Date: | Not reported |
| Install Date: | 1/11/1991 |
| **Green Tag Decal:** | **L003744** |
| **Green Tag Issue Date:** | **3/25/2010** |

| Map ID | | | |
|---|---|---|---|
| Direction | | | EDR ID Number |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

**DORCHESTER CO  (Continued)**        U000865324

| | | |
|---|---|---|
| Green Tag Expire Date: | 12/31/2012 | |
| Self Service Permit Inspection Date: | Not reported | |
| Self Service Permit Expire Date: | Not reported | |
| Fee Due: | $0.00 | |

---

| | | | |
|---|---|---|---|
| K41 | **ILL BELL - Q13950** | RCRA NonGen / NLR | 1000104635 |
| WNW | **6050 S DORCHESTER AVE** | FINDS | ILD981089352 |
| 1/8-1/4 | **CHICAGO, IL  60637** | US AIRS | |
| 0.243 mi. | | | |
| 1285 ft. | **Site 3 of 4 in cluster K** | | |

**Relative:**     RCRA NonGen / NLR:
**Higher**

| | |
|---|---|
| Date form received by agency: | 02/04/2002 |
| Facility name: | ILL BELL - Q13950 |
| Facility address: | 6050 S DORCHESTER AVE |
| | CHICAGO, IL 60637 |
| EPA ID: | ILD981089352 |
| Mailing address: | 36 SOUTH FAIRVIEW AVE |
| | PARK RIDGE, IL 60068 |
| Contact: | MANDY  BOHLMANN |
| Contact address: | 36 SOUTH FAIRVIEW AVE |
| | PARK RIDGE, IL 60068 |
| Contact country: | US |
| Contact telephone: | (877) 648-2073 |
| Contact email: | Not reported |
| EPA Region: | 05 |
| Classification: | Non-Generator |
| Description: | Handler: Non-Generators do not presently generate hazardous waste |

**Actual:**     (592 ft.)

Owner/Operator Summary:

| | |
|---|---|
| Owner/operator name: | ILLINOIS BELL TELEPHONE CO |
| Owner/operator address: | 225 WEST RANDOLPH |
| | CHICAGO, IL 60606 |
| Owner/operator country: | Not reported |
| Owner/operator telephone: | (877) 648-2073 |
| Legal status: | Private |
| Owner/Operator Type: | Owner |
| Owner/Op start date: | 01/01/0001 |
| Owner/Op end date: | Not reported |

| | |
|---|---|
| Owner/operator name: | NAME NOT REPORTED |
| Owner/operator address: | ADDRESS NOT REPORTED |
| | CITY NOT REPORTED, AK 99998 |
| Owner/operator country: | Not reported |
| Owner/operator telephone: | (312) 555-1212 |
| Legal status: | Private |
| Owner/Operator Type: | Operator |
| Owner/Op start date: | Not reported |
| Owner/Op end date: | Not reported |

Handler Activities Summary:

| | |
|---|---|
| U.S. importer of hazardous waste: | No |
| Mixed waste (haz. and radioactive): | No |
| Recycler of hazardous waste: | No |
| Transporter of hazardous waste: | No |
| Treater, storer or disposer of HW: | No |
| Underground injection activity: | No |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**ILL BELL - Q13950 (Continued)**                                                                        **1000104635**

| On-site burner exemption: | No |
|---|---|
| Furnace exemption: | No |
| Used oil fuel burner: | No |
| Used oil processor: | No |
| User oil refiner: | No |
| Used oil fuel marketer to burner: | No |
| Used oil Specification marketer: | No |
| Used oil transfer facility: | No |
| Used oil transporter: | No |

Historical Generators:
Date form received by agency: 06/17/1985
Site name: ILL BELL - Q13950
Classification: Not a generator, verified

Hazardous Waste Summary:
Waste code: D001
Waste name: IGNITABLE HAZARDOUS WASTES ARE THOSE WASTES WHICH HAVE A FLASHPOINT OF LESS THAN 140 DEGREES FAHRENHEIT AS DETERMINED BY A PENSKY-MARTENS CLOSED CUP FLASH POINT TESTER. ANOTHER METHOD OF DETERMINING THE FLASH POINT OF A WASTE IS TO REVIEW THE MATERIAL SAFETY DATA SHEET, WHICH CAN BE OBTAINED FROM THE MANUFACTURER OR DISTRIBUTOR OF THE MATERIAL. LACQUER THINNER IS AN EXAMPLE OF A COMMONLY USED SOLVENT WHICH WOULD BE CONSIDERED AS IGNITABLE HAZARDOUS WASTE.

Waste code: D002
Waste name: A WASTE WHICH HAS A PH OF LESS THAN 2 OR GREATER THAN 12.5 IS CONSIDERED TO BE A CORROSIVE HAZARDOUS WASTE. SODIUM HYDROXIDE, A CAUSTIC SOLUTION WITH A HIGH PH, IS OFTEN USED BY INDUSTRIES TO CLEAN OR DEGREASE PARTS. HYDROCHLORIC ACID, A SOLUTION WITH A LOW PH, IS USED BY MANY INDUSTRIES TO CLEAN METAL PARTS PRIOR TO PAINTING. WHEN THESE CAUSTIC OR ACID SOLUTIONS BECOME CONTAMINATED AND MUST BE DISPOSED, THE WASTE WOULD BE A CORROSIVE HAZARDOUS WASTE.

Waste code: D008
Waste name: LEAD

Violation Status: No violations found

FINDS:

Registry ID: 110005854432

Environmental Interest/Information System
AFS (Aerometric Information Retrieval System (AIRS) Facility Subsystem) replaces the former Compliance Data System (CDS), the National Emission Data System (NEDS), and the Storage and Retrieval of Aerometric Data (SAROAD). AIRS is the national repository for information concerning airborne pollution in the United States. AFS is used to track emissions and compliance data from industrial plants. AFS data are utilized by states to prepare State Implementation Plans to comply with regulatory programs and by EPA as an input for the estimation of total national emissions. AFS is undergoing a major redesign to support facility operating permits required under Title V of the Clean Air Act.

ACES (Illinois - Agency Compliance And Enforcement System) is the

**ILL BELL - Q13950  (Continued)**                                                    **1000104635**

Illinois EPA Project to facilitate the permitting operations

The NEI (National Emissions Inventory) database contains information on stationary and mobile sources that emit criteria air pollutants and their precursors, as well as hazardous air pollutants (HAPs).

RCRAInfo is a national information system that supports the Resource Conservation and Recovery Act (RCRA) program through the tracking of events and activities related to facilities that generate, transport, and treat, store, or dispose of hazardous waste. RCRAInfo allows RCRA program staff to track the notification, permit, compliance, and corrective action activities required under RCRA.

CRITERIA AND HAZARDOUS AIR POLLUTANT INVENTORY

AIRS (AFS):

Airs Minor Details:
| | |
|---|---|
| EPA plant ID: | 110005854432 |
| Plant name: | ILLINOIS BELL |
| Plant address: | 6050 S DORCHESTER<br>CHICAGO, IL 60637 |
| County: | COOK |
| Region code: | 05 |
| Dunn & Bradst #: | Not reported |
| Air quality cntrl region: | 067 |
| Sic code: | 4813 |
| Sic code desc: | TELEPHONE COMMUNICATIONS, EXCEPT RADIO  (1987) |
| North Am. industrial classf: | 517911 |
| NAIC code description: | Not reported |
| Default compliance status: | IN COMPLIANCE WITH PROCEDURAL REQUIREMENTS |
| Default classification: | POTENTIAL UNCONTROLLED EMISSIONS < 100 TONS/YEAR |
| Govt facility: | ALL OTHER FACILITIES NOT OWNED OR OPERATED BY A FEDERAL, STATE, OR<br>LOCAL GOVERNMENT |
| Current HPV: | Not reported |

Compliance and Enforcement Major Issues:
| | |
|---|---|
| Air program: | Not reported |
| National action type: | Not reported |
| Date achieved: | Not reported |
| Penalty amount: | Not reported |

Historical Compliance Minor Sources:
| | |
|---|---|
| State compliance status: | IN COMPLIANCE WITH PROCEDURAL REQUIREMENTS |
| Hist compliance date: | 1303 |
| Air prog code hist file: | SIP SOURCE |
| | |
| State compliance status: | UNKNOWN COMPLIANCE STATUS |
| Hist compliance date: | 1004 |
| Air prog code hist file: | SIP SOURCE |
| | |
| State compliance status: | IN COMPLIANCE WITH PROCEDURAL REQUIREMENTS |
| Hist compliance date: | 1101 |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**MAP FINDINGS**

**ILL BELL - Q13950  (Continued)**                                                              **1000104635**

    Air prog code hist file:    SIP SOURCE

    State compliance status:    IN COMPLIANCE WITH PROCEDURAL REQUIREMENTS
    Hist compliance date:    1102
    Air prog code hist file:    SIP SOURCE

    State compliance status:    IN COMPLIANCE WITH PROCEDURAL REQUIREMENTS
    Hist compliance date:    1103
    Air prog code hist file:    SIP SOURCE

    State compliance status:    IN COMPLIANCE WITH PROCEDURAL REQUIREMENTS
    Hist compliance date:    1104
    Air prog code hist file:    SIP SOURCE

    State compliance status:    IN COMPLIANCE WITH PROCEDURAL REQUIREMENTS
    Hist compliance date:    1201
    Air prog code hist file:    SIP SOURCE

    State compliance status:    IN COMPLIANCE WITH PROCEDURAL REQUIREMENTS
    Hist compliance date:    1202
    Air prog code hist file:    SIP SOURCE

    State compliance status:    IN COMPLIANCE WITH PROCEDURAL REQUIREMENTS
    Hist compliance date:    1203
    Air prog code hist file:    SIP SOURCE

    State compliance status:    IN COMPLIANCE WITH PROCEDURAL REQUIREMENTS
    Hist compliance date:    1204
    Air prog code hist file:    SIP SOURCE

    State compliance status:    IN COMPLIANCE WITH PROCEDURAL REQUIREMENTS
    Hist compliance date:    1301
    Air prog code hist file:    SIP SOURCE

    State compliance status:    IN COMPLIANCE WITH PROCEDURAL REQUIREMENTS
    Hist compliance date:    1302
    Air prog code hist file:    SIP SOURCE

Compliance & Violation Data by Minor Sources:
    Air program code:    SIP SOURCE
    Plant air program pollutant:    Not reported
    Default pollutant classification: Not reported
    Def. poll. compliance status:    IN COMPLIANCE WITH PROCEDURAL REQUIREMENTS
    Def. attainment/non attnmnt:    Not reported
    Repeat violator date:    Not reported
    Turnover compliance:    Not reported

    Air program code:    SIP SOURCE
    Plant air program pollutant:    PARTICULATE MATTER
    Default pollutant classification: POTENTIAL UNCONTROLLED EMISSIONS < 100 TONS/YEAR
    Def. poll. compliance status:    IN COMPLIANCE WITH PROCEDURAL REQUIREMENTS
    Def. attainment/non attnmnt:    ATTAINMENT AREA FOR GIVEN POLLUTANT
    Repeat violator date:    Not reported
    Turnover compliance:    Not reported

    Air program code:    SIP SOURCE
    Plant air program pollutant:    SULFUR DIOXIDE

Map ID
Direction
Distance
Elevation    Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**ILL BELL - Q13950  (Continued)**                                                                    **1000104635**

Default pollutant classification: POTENTIAL UNCONTROLLED EMISSIONS < 100 TONS/YEAR
Def. poll. compliance status:   IN COMPLIANCE WITH PROCEDURAL REQUIREMENTS
Def. attainment/non attnmnt:   ATTAINMENT AREA FOR GIVEN POLLUTANT
Repeat violator date:          Not reported
Turnover compliance:           Not reported

Air program code:              SIP SOURCE
Plant air program pollutant:   VOLATILE ORGANIC COMPOUNDS
Default pollutant classification: POTENTIAL UNCONTROLLED EMISSIONS < 100 TONS/YEAR
Def. poll. compliance status:   IN COMPLIANCE WITH PROCEDURAL REQUIREMENTS
Def. attainment/non attnmnt:   Not reported
Repeat violator date:          Not reported
Turnover compliance:           Not reported

Air program code:              SIP SOURCE
Plant air program pollutant:   CARBON MONOXIDE
Default pollutant classification: POTENTIAL UNCONTROLLED EMISSIONS < 100 TONS/YEAR
Def. poll. compliance status:   IN COMPLIANCE WITH PROCEDURAL REQUIREMENTS
Def. attainment/non attnmnt:   ATTAINMENT AREA FOR GIVEN POLLUTANT
Repeat violator date:          Not reported
Turnover compliance:           Not reported

Air program code:              SIP SOURCE
Plant air program pollutant:   Not reported
Default pollutant classification: POTENTIAL UNCONTROLLED EMISSIONS < 100 TONS/YEAR
Def. poll. compliance status:   IN COMPLIANCE WITH PROCEDURAL REQUIREMENTS
Def. attainment/non attnmnt:   ATTAINMENT AREA FOR GIVEN POLLUTANT
Repeat violator date:          Not reported
Turnover compliance:           Not reported

Air program code:              SIP SOURCE
Plant air program pollutant:   PARTICULATE MATTER
Default pollutant classification: POTENTIAL UNCONTROLLED EMISSIONS < 100 TONS/YEAR
Def. poll. compliance status:   IN COMPLIANCE WITH PROCEDURAL REQUIREMENTS
Def. attainment/non attnmnt:   ALL OTHER NON-ATTAINMENT FOR PRIMARY AND SECONDARY STANDARDS
Repeat violator date:          Not reported
Turnover compliance:           Not reported

---

**K42**        **MIDWAY LAUNDRY CO**                              **EDR US Hist Cleaners**   **1009214770**
**WNW**        **6018 DORCHESTER AV**                                                         **N/A**
**1/8-1/4**    **CHICAGO, IL**
**0.243 mi.**
**1285 ft.**   **Site 4 of 4 in cluster K**

**Relative:**   EDR Historical Cleaners:
**Higher**      Name:          MIDWAY LAUNDRY CO
                Year:          1923
**Actual:**     Type:          LAUNDRIES
**590 ft.**

Map ID
Direction
Distance
Elevation

| | MAP FINDINGS | |
|---|---|---|

| | | Database(s) | EDR ID Number |
|---|---|---|---|
| | Site | | EPA ID Number |

**G43**
**SW**
**1/8-1/4**
**0.245 mi.**
**1293 ft.**

**MOYS HAND LAUNDRY**
**1432 E 64TH**
**CHICAGO, IL**

**EDR US Hist Cleaners**

**1009199499**
**N/A**

Site 3 of 3 in cluster G

**Relative:**
**Higher**

EDR Historical Cleaners:
Name:                    MOYS HAND LAUNDRY

**Actual:**
**595 ft.**

Year:                     1928
Type:                     LAUNDRIES CHINESE

---

**44**
**SE**
**1/4-1/2**
**0.254 mi.**
**1339 ft.**

**SOUTHERN SHORE YACHT CLUB**
**6401 SOUTH RICHARDS DR.**
**CHICAGO, IL  60649**

**IL LUST**

**S104527260**
**N/A**

**Relative:**
**Higher**

LUST:
Incident Num:                    900322
IL EPA Id:                        0316435027

**Actual:**
**598 ft.**

Product:                          Unleaded Gas
IEMA Date:                       02/05/1990
Project Manager:                 Kasa
Project Manager Phone:           (217) 557-7048
Email:                           Steve.Kasa@illinois.gov
PRP Name:                        Southern Shore Yacht Club
PRP Contact:                     Ted Peck
PRP Address:                     6401 South Richards Dr.
PRP City,St,Zip:                 Chicago, IL 60649
PRP Phone:                       Not reported
Site Classification:             Not reported
Section 57.5(g) Letter:          731
Date Section 57.5(g) Letter:     Not reported
Non LUST Determination Letter:   Not reported
20 Report Received:              Not reported
45 Report Received:              Not reported
**NFA/NFR Letter:**               **Not reported**
NFR Date Recorded:               Not reported

---

**45**
**WSW**
**1/4-1/2**
**0.372 mi.**
**1962 ft.**

**1320 EAST 63RD STREET**
**1320-1328 EAST 63RD STREET**
**CHICAGO, IL  60637**

**IL SRP**

**S104562061**
**N/A**

**Relative:**
**Higher**

SRP:
IL EPA Id:               0316415025
US EPA Id:               Not reported

**Actual:**
**592 ft.**

Longitude:               -87.59390
Latitude:                41.78088
Contact Name:            Kimberly Worthington
Contact Address:         30 North LaSalle Street
Contact Address2:        25th Floor
Contact City,St,Zip:     Chicago, IL 60602-
Contact Phone:           (312) 744-4034
Date Enrolled:           07/31/2000
Point Of Contact:        Anthony Negri, P.E.
Consultant Company:      Carnow, Conibear & Associates, Ltd.

| Map ID Direction Distance Elevation | Site | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**MAP FINDINGS**

---

**1320 EAST 63RD STREET  (Continued)**                                                                 S104562061

| | |
|---|---|
| Consultant Address: | 600 West Van Buren Street |
| Consultant Address2: | Suite 500 |
| Consultant City,St,Zip: | Chicago, IL 60607- |
| Consultant Phone: | (312) 762-2908 |
| Proj Mgr Assigned: | Smith |
| Sec. 4 Letter Date: | Not reported |
| NFR Recorded: | 04/14/2003 |
| Active: | False |
| Total Acres: | 1.139 |
| No Further Remediation Letter Dt: | 03/26/2003 |
| Remediation Applicant Co: | City of Chicago Department of Environment |
| Remediation Applicant Title: | Ms. |
| Remediation Applicant Name: | Ms. Kimberly Worthington |
| Remediation Applicant Company: | City of Chicago Department of Environment |
| Remediation Applicant Address: | 30 North LaSalle Street |
| Remediation Applicant Address 2: | 25th Floor |
| Remediation Applicant City,St,Zip: | Chicago, IL 60602- |
| Illinois EPA: | 0316415025 |
| Site Name: | 1320 East 63rd Street |
| NFR Letter: | 2003-03-26 |
| NFR Letter Date Recorded: | 2003-04-14 |
| Site Type: | Residential |
| Comprehensive/Focused: | Comprehensive |
| Institutional Controls: | Not reported |
| Barrier: | Not reported |
| Worker Caution: | False |
| Acres: | 1.139 |

---

**46**
**South**
**1/4-1/2**
**0.404 mi.**
**2135 ft.**

**FAST TRACK VENTURES**
**6600 SOUTH STONY ISLAND AVENUE**
**CHICAGO, IL  60637**

IL LUST   S109550360
N/A

**Relative:**
**Higher**

**Actual:**
**590 ft.**

LUST:

| | |
|---|---|
| Incident Num: | 20090286 |
| IL EPA Id: | 0316425019 |
| Product: | Gasoline |
| IEMA Date: | 03/23/2009 |
| Project Manager: | Jones |
| Project Manager Phone: | (217) 524-1253 |
| Email: | Steve.Jones@illinois.gov |
| PRP Name: | Not reported |
| PRP Contact: | Not reported |
| PRP Address: | Not reported |
| PRP City,St,Zip: | Not reported |
| PRP Phone: | Not reported |
| Site Classification: | Not reported |
| Section 57.5(g) Letter: | 734 |
| Date Section 57.5(g) Letter: | Not reported |
| Non LUST Determination Letter: | Not reported |
| 20 Report Received: | 04/13/2009 |
| 45 Report Received: | 05/11/2009 |
| **NFA/NFR Letter:** | **09/17/2013** |
| NFR Date Recorded: | 11/19/2013 |

| Map ID Direction Distance Elevation | Site | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

| 47 South 1/4-1/2 0.474 mi. 2502 ft. | 1ST CHICAGO BLDG. CORP. 67TH & STONEY ISLAND AVE. CHICAGO, IL 60670 | | IL LUST | S103687341 N/A |

**Relative: Higher**

**Actual: 590 ft.**

LUST:

| | |
|---|---|
| Incident Num: | 931612 |
| IL EPA Id: | 0316425034 |
| Product: | Fuel Oil |
| IEMA Date: | 06/16/1993 |
| Project Manager: | Putrich |
| Project Manager Phone: | (217) 524-4827 |
| Email: | Steve.Putrich@illinois.gov |
| PRP Name: | 1st Chicago Bldg. Corp.. |
| PRP Contact: | Ed Connnell |
| PRP Address: | 1 North Dearborn, 17th Fl. |
| PRP City,St,Zip: | Chicago, IL 60670 |
| PRP Phone: | Not reported |
| Site Classification: | Not reported |
| Section 57.5(g) Letter: | 731 |
| Date Section 57.5(g) Letter: | Not reported |
| Non LUST Determination Letter: | Not reported |
| 20 Report Received: | 07/30/1993 |
| 45 Report Received: | 09/15/1993 |
| **NFA/NFR Letter:** | **Not reported** |
| NFR Date Recorded: | Not reported |

| 48 WSW 1/4-1/2 0.495 mi. 2616 ft. | COLUMBIA POINTE 1201-1327 EAST 63RD STREET CHICAGO, IL 60637 | | IL SRP | S105521116 N/A |

**Relative: Higher**

**Actual: 590 ft.**

SRP:

| | |
|---|---|
| IL EPA Id: | 0316415030 |
| US EPA Id: | Not reported |
| Longitude: | -87.59565 |
| Latitude: | 41.78009 |
| Contact Name: | Kimberly Worthington |
| Contact Address: | 30 North LaSalle Street |
| Contact Address2: | 25th Floor |
| Contact City,St,Zip: | Chicago, IL 60602- |
| Contact Phone: | (312) 744-4034 |
| Date Enrolled: | 07/17/2002 |
| Point Of Contact: | David J. Kedrowski |
| Consultant Company: | Carnow, Conibear & Associates, Ltd. |
| Consultant Address: | 600 West Van Buren Street |
| Consultant Address2: | Suite 500 |
| Consultant City,St,Zip: | Chicago, IL 60607- |
| Consultant Phone: | (312) 762-2908 |
| Proj Mgr Assigned: | Irwin |
| Sec. 4 Letter Date: | Not reported |
| NFR Recorded: | Not reported |
| Active: | False |
| Total Acres: | 2.600 |
| No Further Remediation Letter Dt: | Not reported |
| Remediation Applicant Co: | City of Chicago, Department of Environment |
| Remediation Applicant Title: | Ms. |
| Remediation Applicant Name: | Not reported |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**MAP FINDINGS**

**COLUMBIA POINTE  (Continued)**          S105521116

| | |
|---|---|
| Remediation Applicant Company: | Not reported |
| Remediation Applicant Address: | Not reported |
| Remediation Applicant Address 2: | Not reported |
| Remediation Applicant City,St,Zip: | Not reported |
| Illinois EPA: | Not reported |
| Site Name: | Not reported |
| NFR Letter: | Not reported |
| NFR Letter Date Recorded: | Not reported |
| Site Type: | Not reported |
| Comprehensive/Focused: | Not reported |
| Institutional Controls: | Not reported |
| Barrier: | Not reported |
| Worker Caution: | Not reported |
| Acres: | Not reported |

---

**49**
**WNW**
**1/2-1**
**0.806 mi.**
**4255 ft.**

**Relative:**
**Higher**

**Actual:**
**591 ft.**

**UNIVERSITY OF CHICAGO HOSPITAL**
**960 E 58TH ST**
**CHICAGO, IL**

**RCRA-TSDF**     1000431437
**CERC-NFRAP**     ILD005421136
**CORRACTS**
**RCRA-LQG**
**RAATS**
**NY MANIFEST**
**WI MANIFEST**
**2020 COR ACTION**

RCRA-TSDF:
| | |
|---|---|
| Date form received by agency: | 05/19/2014 |
| Facility name: | UNIVERSITY OF CHICAGO |
| Facility address: | 6041 BLACKSTONE AVE<br>CHICAGO, IL 60637 |
| EPA ID: | ILD005421136 |
| Mailing address: | 6054 S DREXEL AVE RM 213<br>CHICAGO, IL 60637 |
| Contact: | KRISTA G COOLEY |
| Contact address: | 6054 S DREXEL AVE RM 213<br>CHICAGO, IL 60637 |
| Contact country: | US |
| Contact telephone: | (773) 702-9999 |
| Contact email: | KCOOLEY@UCHICAGO.EDU |
| EPA Region: | 05 |
| Land type: | Private |
| Classification: | TSDF |
| Description: | Handler is engaged in the treatment, storage or disposal of hazardous waste |
| Classification: | Large Quantity Generator |
| Description: | Handler: generates 1,000 kg or more of hazardous waste during any calendar month; or generates more than 1 kg of acutely hazardous waste during any calendar month; or generates more than 100 kg of any residue or contaminated soil, waste or other debris resulting from the cleanup of a spill, into or on any land or water, of acutely hazardous waste during any calendar month; or generates 1 kg or less of acutely hazardous waste during any calendar month, and accumulates more than 1 kg of acutely hazardous waste at any time; or generates 100 kg or less of any residue or contaminated soil, waste or other debris resulting from the cleanup of a spill, into or on any land or water, of acutely hazardous waste during any calendar month, and accumulates more than 100 kg of that material at any time |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                    1000431437

Handler Activities Summary:
|  |  |
|---|---|
| U.S. importer of hazardous waste: | No |
| Mixed waste (haz. and radioactive): | Yes |
| Recycler of hazardous waste: | No |
| Transporter of hazardous waste: | No |
| Treater, storer or disposer of HW: | No |
| Underground injection activity: | No |
| On-site burner exemption: | No |
| Furnace exemption: | No |
| Used oil fuel burner: | No |
| Used oil processor: | No |
| User oil refiner: | No |
| Used oil fuel marketer to burner: | No |
| Used oil Specification marketer: | No |
| Used oil transfer facility: | No |
| Used oil transporter: | No |

Universal Waste Summary:
|  |  |
|---|---|
| Waste type: | Batteries |
| Accumulated waste on-site: | Yes |
| Generated waste on-site: | Not reported |

Historical Generators:
Date form received by agency: 03/01/2012
Site name:                     UNIVERSITY OF CHICAGO
Classification:                Large Quantity Generator

Date form received by agency: 03/01/2012
Site name:                     UNIVERSITY OF CHICAGO
Classification:                Large Quantity Generator

Date form received by agency: 08/03/2010
Site name:                     UNIVERSITY OF CHICAGO
Classification:                Large Quantity Generator

Date form received by agency: 03/01/2010
Site name:                     UNIVERSITY OF CHICAGO
Classification:                Large Quantity Generator

Date form received by agency: 03/01/2008
Site name:                     UNIVERSITY OF CHICAGO HOSPITAL
Classification:                Large Quantity Generator

Date form received by agency: 03/01/2006
Site name:                     UNIVERSITY OF CHICAGO HOSPITAL
Classification:                Large Quantity Generator

Date form received by agency: 03/01/2004
Site name:                     UNIVERSITY OF CHICAGO HOSPITAL
Classification:                Large Quantity Generator

Date form received by agency: 03/01/2002
Site name:                     UNIVERSITY OF CHICAGO HOSPITAL
Classification:                Large Quantity Generator

Date form received by agency: 04/27/2001

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                                                                    **1000431437**

> Site name:                    UNIVERSITY OF CHICAGO
> Classification:               Large Quantity Generator
>
> Date form received by agency: 03/01/2000
> Site name:                    UNIVERSITY OF CHICAGO HOSPITAL
> Classification:               Large Quantity Generator
>
> Date form received by agency: 03/01/1998
> Site name:                    UNIVERSITY OF CHICAGO HOSPITAL
> Classification:               Large Quantity Generator
>
> Date form received by agency: 03/01/1996
> Site name:                    UNIVERSITY OF CHICAGO HOSPITAL
> Classification:               Large Quantity Generator
>
> Date form received by agency: 03/01/1994
> Site name:                    UNIVERSITY OF CHICAGO HOSPITAL
> Classification:               Large Quantity Generator
>
> Date form received by agency: 03/01/1992
> Site name:                    UNIVERSITY OF CHICAGO HOSPITAL
> Classification:               Large Quantity Generator
>
> Date form received by agency: 02/23/1990
> Site name:                    UNIVERSITY OF CHICAGO HOSPITAL
> Classification:               Large Quantity Generator
>
> Date form received by agency: 11/19/1980
> Site name:                    UNIVERSITY OF CHICAGO
> Classification:               Not a generator, verified
>
> Date form received by agency: 08/18/1980
> Site name:                    UNIVERSITY OF CHICAGO
> Classification:               Large Quantity Generator

Hazardous Waste Summary:
> Waste code:                   D001
> Waste name:                   IGNITABLE HAZARDOUS WASTES ARE THOSE WASTES WHICH HAVE A FLASHPOINT OF
>                               LESS THAN 140 DEGREES FAHRENHEIT AS DETERMINED BY A PENSKY-MARTENS
>                               CLOSED CUP FLASH POINT TESTER.  ANOTHER METHOD OF DETERMINING THE
>                               FLASH POINT OF A WASTE IS TO REVIEW THE MATERIAL SAFETY DATA SHEET,
>                               WHICH CAN BE OBTAINED FROM THE MANUFACTURER OR DISTRIBUTOR OF THE
>                               MATERIAL.  LACQUER THINNER IS AN EXAMPLE OF A COMMONLY USED SOLVENT
>                               WHICH WOULD BE CONSIDERED AS IGNITABLE HAZARDOUS WASTE.
>
> Waste code:                   D002
> Waste name:                   A WASTE WHICH HAS A PH OF LESS THAN 2 OR GREATER THAN 12.5 IS
>                               CONSIDERED TO BE A CORROSIVE HAZARDOUS WASTE.  SODIUM HYDROXIDE, A
>                               CAUSTIC SOLUTION WITH A HIGH PH, IS OFTEN USED BY INDUSTRIES TO CLEAN
>                               OR DEGREASE PARTS. HYDROCHLORIC ACID, A SOLUTION WITH A LOW PH, IS
>                               USED BY MANY INDUSTRIES TO CLEAN METAL PARTS PRIOR TO PAINTING.  WHEN
>                               THESE CAUSTIC OR ACID SOLUTIONS BECOME CONTAMINATED AND MUST BE
>                               DISPOSED, THE WASTE WOULD BE A CORROSIVE HAZARDOUS WASTE.
>
> Waste code:                   D011
> Waste name:                   SILVER

Map ID
Direction
Distance

| | | EDR ID Number |
|---|---|---|
| Elevation | Site | Database(s) | EPA ID Number |

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                                    **1000431437**

Waste code:                D018
Waste name:                BENZENE

Waste code:                D022
Waste name:                CHLOROFORM

Waste code:                D036
Waste name:                NITROBENZENE

Waste code:                D038
Waste name:                PYRIDINE

Waste code:                F002
Waste name:                THE FOLLOWING SPENT HALOGENATED SOLVENTS: TETRACHLOROETHYLENE,
                           METHYLENE CHLORIDE, TRICHLOROETHYLENE, 1,1,1-TRICHLOROETHANE,
                           CHLOROBENZENE, 1,1,2-TRICHLORO-1,2,2-TRIFLUOROETHANE,
                           ORTHO-DICHLOROBENZENE, TRICHLOROFLUOROMETHANE, AND
                           1,1,2-TRICHLOROETHANE; ALL SPENT SOLVENT MIXTURES/BLENDS CONTAINING,
                           BEFORE USE, A TOTAL OF TEN PERCENT OR MORE (BY VOLUME) OF ONE OR MORE
                           OF THE ABOVE HALOGENATED SOLVENTS OR THOSE LISTED IN F001, F004, OR
                           F005, AND STILL BOTTOMS FROM THE RECOVERY OF THESE SPENT SOLVENTS AND
                           SPENT SOLVENT MIXTURES.

Waste code:                F003
Waste name:                THE FOLLOWING SPENT NON-HALOGENATED SOLVENTS: XYLENE, ACETONE, ETHYL
                           ACETATE, ETHYL BENZENE, ETHYL ETHER, METHYL ISOBUTYL KETONE, N-BUTYL
                           ALCOHOL, CYCLOHEXANONE, AND METHANOL; ALL SPENT SOLVENT
                           MIXTURES/BLENDS CONTAINING, BEFORE USE, ONLY THE ABOVE SPENT
                           NON-HALOGENATED SOLVENTS; AND ALL SPENT SOLVENT MIXTURES/BLENDS
                           CONTAINING, BEFORE USE, ONE OR MORE OF THE ABOVE NON-HALOGENATED
                           SOLVENTS, AND, A TOTAL OF TEN PERCENT OR MORE (BY VOLUME) OF ONE OR
                           MORE OF THOSE SOLVENTS LISTED IN F001, F002, F004, AND F005, AND STILL
                           BOTTOMS FROM THE RECOVERY OF THESE SPENT SOLVENTS AND SPENT SOLVENT
                           MIXTURES.

Waste code:                F005
Waste name:                THE FOLLOWING SPENT NON-HALOGENATED SOLVENTS: TOLUENE, METHYL ETHYL
                           KETONE, CARBON DISULFIDE, ISOBUTANOL, PYRIDINE, BENZENE,
                           2-ETHOXYETHANOL, AND 2-NITROPROPANE; ALL SPENT SOLVENT MIXTURES/BLENDS
                           CONTAINING, BEFORE USE, A TOTAL OF TEN PERCENT OR MORE (BY VOLUME) OF
                           ONE OR MORE OF THE ABOVE NON-HALOGENATED SOLVENTS OR THOSE SOLVENTS
                           LISTED IN F001, F002, OR F004; AND STILL BOTTOMS FROM THE RECOVERY OF
                           THESE SPENT SOLVENTS AND SPENT SOLVENT MIXTURES.

Waste code:                LABP
Waste name:                LAB PACK

Biennial Reports:

Last Biennial Reporting Year: 2013

Annual Waste Handled:
Waste code:                D001
Waste name:                IGNITABLE HAZARDOUS WASTES ARE THOSE WASTES WHICH HAVE A FLASHPOINT OF
                           LESS THAN 140 DEGREES FAHRENHEIT AS DETERMINED BY A PENSKY-MARTENS
                           CLOSED CUP FLASH POINT TESTER.  ANOTHER METHOD OF DETERMINING THE
                           FLASH POINT OF A WASTE IS TO REVIEW THE MATERIAL SAFETY DATA SHEET,
                           WHICH CAN BE OBTAINED FROM THE MANUFACTURER OR DISTRIBUTOR OF THE

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                                      **1000431437**

|  |  |
|---|---|
|  | MATERIAL.  LACQUER THINNER IS AN EXAMPLE OF A COMMONLY USED SOLVENT WHICH WOULD BE CONSIDERED AS IGNITABLE HAZARDOUS WASTE. |
| Amount (Lbs): | 42915.1 |
|  |  |
| Waste code: | D002 |
| Waste name: | A WASTE WHICH HAS A PH OF LESS THAN 2 OR GREATER THAN 12.5 IS CONSIDERED TO BE A CORROSIVE HAZARDOUS WASTE.  SODIUM HYDROXIDE, A CAUSTIC SOLUTION WITH A HIGH PH, IS OFTEN USED BY INDUSTRIES TO CLEAN OR DEGREASE PARTS. HYDROCHLORIC ACID, A SOLUTION WITH A LOW PH, IS USED BY MANY INDUSTRIES TO CLEAN METAL PARTS PRIOR TO PAINTING.  WHEN THESE CAUSTIC OR ACID SOLUTIONS BECOME CONTAMINATED AND MUST BE DISPOSED, THE WASTE WOULD BE A CORROSIVE HAZARDOUS WASTE. |
| Amount (Lbs): | 48275.6 |
|  |  |
| Waste code: | D006 |
| Waste name: | CADMIUM |
| Amount (Lbs): | 400 |
|  |  |
| Waste code: | D008 |
| Waste name: | LEAD |
| Amount (Lbs): | 40621.4 |
|  |  |
| Waste code: | D009 |
| Waste name: | MERCURY |
| Amount (Lbs): | 1812.1 |
|  |  |
| Waste code: | D011 |
| Waste name: | SILVER |
| Amount (Lbs): | 13950.5 |
|  |  |
| Waste code: | D018 |
| Waste name: | BENZENE |
| Amount (Lbs): | 29881 |
|  |  |
| Waste code: | F002 |
| Waste name: | THE FOLLOWING SPENT HALOGENATED SOLVENTS: TETRACHLOROETHYLENE, METHYLENE CHLORIDE, TRICHLOROETHYLENE, 1,1,1-TRICHLOROETHANE, CHLOROBENZENE, 1,1,2-TRICHLORO-1,2,2-TRIFLUOROETHANE, ORTHO-DICHLOROBENZENE, TRICHLOROFLUOROMETHANE, AND 1,1,2-TRICHLOROETHANE; ALL SPENT SOLVENT MIXTURES/BLENDS CONTAINING, BEFORE USE, A TOTAL OF TEN PERCENT OR MORE (BY VOLUME) OF ONE OR MORE OF THE ABOVE HALOGENATED SOLVENTS OR THOSE LISTED IN F001, F004, OR F005, AND STILL BOTTOMS FROM THE RECOVERY OF THESE SPENT SOLVENTS AND SPENT SOLVENT MIXTURES. |
| Amount (Lbs): | 30556 |
|  |  |
| Waste code: | F003 |
| Waste name: | THE FOLLOWING SPENT NON-HALOGENATED SOLVENTS: XYLENE, ACETONE, ETHYL ACETATE, ETHYL BENZENE, ETHYL ETHER, METHYL ISOBUTYL KETONE, N-BUTYL ALCOHOL, CYCLOHEXANONE, AND METHANOL; ALL SPENT SOLVENT MIXTURES/BLENDS CONTAINING, BEFORE USE, ONLY THE ABOVE SPENT NON-HALOGENATED SOLVENTS; AND ALL SPENT SOLVENT MIXTURES/BLENDS CONTAINING, BEFORE USE, ONE OR MORE OF THE ABOVE NON-HALOGENATED SOLVENTS, AND, A TOTAL OF TEN PERCENT OR MORE (BY VOLUME) OF ONE OR MORE OF THOSE SOLVENTS LISTED IN F001, F002, F004, AND F005, AND STILL BOTTOMS FROM THE RECOVERY OF THESE SPENT SOLVENTS AND SPENT SOLVENT MIXTURES. |

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation  Site

Database(s)

EDR ID Number
EPA ID Number

---

**UNIVERSITY OF CHICAGO HOSPITAL (Continued)**      **1000431437**

Amount (Lbs):     31051.1

Waste code:     F005
Waste name:     THE FOLLOWING SPENT NON-HALOGENATED SOLVENTS: TOLUENE, METHYL ETHYL KETONE, CARBON DISULFIDE, ISOBUTANOL, PYRIDINE, BENZENE, 2-ETHOXYETHANOL, AND 2-NITROPROPANE; ALL SPENT SOLVENT MIXTURES/BLENDS CONTAINING, BEFORE USE, A TOTAL OF TEN PERCENT OR MORE (BY VOLUME) OF ONE OR MORE OF THE ABOVE NON-HALOGENATED SOLVENTS OR THOSE SOLVENTS LISTED IN F001, F002, OR F004; AND STILL BOTTOMS FROM THE RECOVERY OF THESE SPENT SOLVENTS AND SPENT SOLVENT MIXTURES.
Amount (Lbs):     30916.1

Waste code:     LABP
Waste name:     LAB PACK
Amount (Lbs):     277115.3

Waste code:     P001
Waste name:     2H-1-BENZOPYRAN-2-ONE, 4-HYDROXY-3-(3-OXO-1-PHENYLBUTYL)-, & SALTS, WHEN PRESENT AT CONCENTRATIONS GREATER THAN 0.3%
Amount (Lbs):     11564

Waste code:     P075
Waste name:     NICOTINE, & SALTS
Amount (Lbs):     11564

Waste code:     P118
Waste name:     METHANETHIOL, TRICHLORO-
Amount (Lbs):     11564

Waste code:     U010
Waste name:     AZIRINO[2',3':3,4]PYRROLO[1,2-A]INDOLE-4,7-DIONE, 6-AMINO-8-[[(AMINOCARBONYL)OXY]METHYL]-1,1A,2,8,8A,8B-HEXAHYDRO-8A-METHOXY-5-METHYL-, [1AS-(1AALPHA, 8BETA,8AALPHA,8BALPHA)]-
Amount (Lbs):     11564


Corrective Action Summary:
Event date:     04/06/1990
Event:     RFA Completed

Event date:     04/06/1990
Event:     RFA Determination Of Need For An RFI, RFI is Necessary;

Event date:     12/31/1993
Event:     CA Prioritization, Facility or area was assigned a low corrective action priority.

Event date:     09/21/2010
Event:     Current Human Exposures under Control, Yes, Current Human Exposures Under Control has been verified. Based on a review of information contained in the EI determination, current human exposures are expected to be under control at the facility under current and reasonably expected conditions. This determination will be re-evaluated when the Agency/State becomes aware of significant changes at the facility.

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**MAP FINDINGS**

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                                    **1000431437**

| | |
|---|---|
| Event date: | 03/31/2011 |
| Event: | Igration of Contaminated Groundwater under Control, Yes, Migration of Contaminated Groundwater Under Control has been verified. Based on a review of information contained in the EI determination, it has been determined that migration of contaminated groundwater is under control at the facility. Specifically, this determination indicates that the migration of contaminated groundwater is under control, and that monitoring will be conducted to confirm that contaminated groundwater remains within the existing area of contaminated groundwater. This determination will be re-evaluated when the Agency becomes aware of significant changes at the facility. |

| | |
|---|---|
| Event date: | 09/05/2013 |
| Event: | CA550RC |

Facility Has Received Notices of Violations:

| | |
|---|---|
| Regulation violated: | Not reported |
| Area of violation: | Generators - Pre-transport |
| Date violation determined: | 05/13/2010 |
| Date achieved compliance: | 08/05/2010 |
| Violation lead agency: | EPA |
| Enforcement action: | WRITTEN INFORMAL |
| Enforcement action date: | 05/13/2010 |
| Enf. disposition status: | Not reported |
| Enf. disp. status date: | Not reported |
| Enforcement lead agency: | EPA |
| Proposed penalty amount: | Not reported |
| Final penalty amount: | Not reported |
| Paid penalty amount: | Not reported |

| | |
|---|---|
| Regulation violated: | Not reported |
| Area of violation: | TSD IS-Contingency Plan and Emergency Procedures |
| Date violation determined: | 05/13/2010 |
| Date achieved compliance: | 08/05/2010 |
| Violation lead agency: | EPA |
| Enforcement action: | WRITTEN INFORMAL |
| Enforcement action date: | 05/13/2010 |
| Enf. disposition status: | Not reported |
| Enf. disp. status date: | Not reported |
| Enforcement lead agency: | EPA |
| Proposed penalty amount: | Not reported |
| Final penalty amount: | Not reported |
| Paid penalty amount: | Not reported |

| | |
|---|---|
| Regulation violated: | Not reported |
| Area of violation: | TSD IS-General Facility Standards |
| Date violation determined: | 05/13/2010 |
| Date achieved compliance: | 08/05/2010 |
| Violation lead agency: | EPA |
| Enforcement action: | WRITTEN INFORMAL |
| Enforcement action date: | 05/13/2010 |
| Enf. disposition status: | Not reported |
| Enf. disp. status date: | Not reported |
| Enforcement lead agency: | EPA |
| Proposed penalty amount: | Not reported |
| Final penalty amount: | Not reported |
| Paid penalty amount: | Not reported |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                                    1000431437

    Regulation violated:        SR - IAC 722.134(c)(1)(B)
    Area of violation:          Generators - Pre-transport
    Date violation determined:    08/26/2004
    Date achieved compliance:    12/01/2004
    Violation lead agency:       EPA
       Enforcement action:      WRITTEN INFORMAL
       Enforcement action date:   10/26/2004
       Enf. disposition status:    Not reported
       Enf. disp. status date:    Not reported
       Enforcement lead agency:  EPA
       Proposed penalty amount:  Not reported
       Final penalty amount:    Not reported
       Paid penalty amount:     Not reported

    Regulation violated:        SR - IAC  725.116(d)(1)
    Area of violation:          Generators - Pre-transport
    Date violation determined:    08/26/2004
    Date achieved compliance:    12/01/2004
    Violation lead agency:       EPA
       Enforcement action:      WRITTEN INFORMAL
       Enforcement action date:   10/26/2004
       Enf. disposition status:    Not reported
       Enf. disp. status date:    Not reported
       Enforcement lead agency:  EPA
       Proposed penalty amount:  Not reported
       Final penalty amount:    Not reported
       Paid penalty amount:     Not reported

    Regulation violated:        SR - IAC 722.123(a)
    Area of violation:          Generators - Manifest
    Date violation determined:    08/26/2004
    Date achieved compliance:    12/01/2004
    Violation lead agency:       EPA
       Enforcement action:      WRITTEN INFORMAL
       Enforcement action date:   10/26/2004
       Enf. disposition status:    Not reported
       Enf. disp. status date:    Not reported
       Enforcement lead agency:  EPA
       Proposed penalty amount:  Not reported
       Final penalty amount:    Not reported
       Paid penalty amount:     Not reported

    Regulation violated:        SR - IAC 725.152(d)
    Area of violation:          Generators - Pre-transport
    Date violation determined:    08/26/2004
    Date achieved compliance:    12/01/2004
    Violation lead agency:       EPA
       Enforcement action:      WRITTEN INFORMAL
       Enforcement action date:   10/26/2004
       Enf. disposition status:    Not reported
       Enf. disp. status date:    Not reported
       Enforcement lead agency:  EPA
       Proposed penalty amount:  Not reported
       Final penalty amount:    Not reported
       Paid penalty amount:     Not reported

    Regulation violated:        SR - IAC  725.154(d)

| Map ID | | | |
|---|---|---|---|
| Direction | | | EDR ID Number |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                                    **1000431437**

| | |
|---|---|
| Area of violation: | Generators - Pre-transport |
| Date violation determined: | 08/26/2004 |
| Date achieved compliance: | 12/01/2004 |
| Violation lead agency: | EPA |
| Enforcement action: | WRITTEN INFORMAL |
| Enforcement action date: | 10/26/2004 |
| Enf. disposition status: | Not reported |
| Enf. disp. status date: | Not reported |
| Enforcement lead agency: | EPA |
| Proposed penalty amount: | Not reported |
| Final penalty amount: | Not reported |
| Paid penalty amount: | Not reported |

| | |
|---|---|
| Regulation violated: | SR - 703.121(a)(b) |
| Area of violation: | Generators - General |
| Date violation determined: | 08/26/2004 |
| Date achieved compliance: | 12/01/2004 |
| Violation lead agency: | EPA |
| Enforcement action: | WRITTEN INFORMAL |
| Enforcement action date: | 10/26/2004 |
| Enf. disposition status: | Not reported |
| Enf. disp. status date: | Not reported |
| Enforcement lead agency: | EPA |
| Proposed penalty amount: | Not reported |
| Final penalty amount: | Not reported |
| Paid penalty amount: | Not reported |

| | |
|---|---|
| Regulation violated: | SR - IAC 725.152(e) |
| Area of violation: | Generators - Pre-transport |
| Date violation determined: | 08/26/2004 |
| Date achieved compliance: | 12/01/2004 |
| Violation lead agency: | EPA |
| Enforcement action: | WRITTEN INFORMAL |
| Enforcement action date: | 10/26/2004 |
| Enf. disposition status: | Not reported |
| Enf. disp. status date: | Not reported |
| Enforcement lead agency: | EPA |
| Proposed penalty amount: | Not reported |
| Final penalty amount: | Not reported |
| Paid penalty amount: | Not reported |

| | |
|---|---|
| Regulation violated: | SR - IAC 722.l134(a)(3) |
| Area of violation: | Generators - Pre-transport |
| Date violation determined: | 08/26/2004 |
| Date achieved compliance: | 12/01/2004 |
| Violation lead agency: | EPA |
| Enforcement action: | WRITTEN INFORMAL |
| Enforcement action date: | 10/26/2004 |
| Enf. disposition status: | Not reported |
| Enf. disp. status date: | Not reported |
| Enforcement lead agency: | EPA |
| Proposed penalty amount: | Not reported |
| Final penalty amount: | Not reported |
| Paid penalty amount: | Not reported |

| | |
|---|---|
| Regulation violated: | SR - IAC 725.273(a) |
| Area of violation: | Generators - Pre-transport |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                                                        **1000431437**

| | |
|---|---|
| Date violation determined: | 08/26/2004 |
| Date achieved compliance: | 12/01/2004 |
| Violation lead agency: | EPA |
| Enforcement action: | WRITTEN INFORMAL |
| Enforcement action date: | 10/26/2004 |
| Enf. disposition status: | Not reported |
| Enf. disp. status date: | Not reported |
| Enforcement lead agency: | EPA |
| Proposed penalty amount: | Not reported |
| Final penalty amount: | Not reported |
| Paid penalty amount: | Not reported |
| | |
| Regulation violated: | SR - 724.243 |
| Area of violation: | TSD - Financial Requirements |
| Date violation determined: | 05/09/2002 |
| Date achieved compliance: | 06/12/2002 |
| Violation lead agency: | State |
| Enforcement action: | WRITTEN INFORMAL |
| Enforcement action date: | 05/23/2002 |
| Enf. disposition status: | Not reported |
| Enf. disp. status date: | Not reported |
| Enforcement lead agency: | State |
| Proposed penalty amount: | Not reported |
| Final penalty amount: | Not reported |
| Paid penalty amount: | Not reported |
| | |
| Regulation violated: | FR - 270.72(a)(1) |
| Area of violation: | TSD - General |
| Date violation determined: | 08/20/1991 |
| Date achieved compliance: | 11/23/1993 |
| Violation lead agency: | EPA |
| Enforcement action: | FINAL 3008(A) COMPLIANCE ORDER |
| Enforcement action date: | 11/14/1993 |
| Enf. disposition status: | Not reported |
| Enf. disp. status date: | Not reported |
| Enforcement lead agency: | EPA |
| Proposed penalty amount: | Not reported |
| Final penalty amount: | 15010 |
| Paid penalty amount: | 15010 |
| | |
| Regulation violated: | FR - 270.72(a)(1) |
| Area of violation: | TSD - General |
| Date violation determined: | 08/20/1991 |
| Date achieved compliance: | 11/23/1993 |
| Violation lead agency: | EPA |
| Enforcement action: | INITIAL 3008(A) COMPLIANCE |
| Enforcement action date: | 09/10/1992 |
| Enf. disposition status: | Not reported |
| Enf. disp. status date: | Not reported |
| Enforcement lead agency: | EPA |
| Proposed penalty amount: | 53010 |
| Final penalty amount: | Not reported |
| Paid penalty amount: | Not reported |
| | |
| Regulation violated: | Not reported |
| Area of violation: | TSD - General |
| Date violation determined: | 02/15/1989 |

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                                    1000431437

| | |
|---|---|
| Date achieved compliance: | 10/27/1989 |
| Violation lead agency: | State |
|   Enforcement action: | VIOLATION NOTICE (VN) |
|   Enforcement action date: | 03/29/1989 |
|   Enf. disposition status: | Not reported |
|   Enf. disp. status date: | Not reported |
|   Enforcement lead agency: | State |
|   Proposed penalty amount: | Not reported |
|   Final penalty amount: | Not reported |
|   Paid penalty amount: | Not reported |

Evaluation Action Summary:

| | |
|---|---|
| Evaluation date: | 05/13/2010 |
| Evaluation: | COMPLIANCE EVALUATION INSPECTION ON-SITE |
| Area of violation: | Generators - Pre-transport |
| Date achieved compliance: | 08/05/2010 |
| Evaluation lead agency: | EPA |

| | |
|---|---|
| Evaluation date: | 05/13/2010 |
| Evaluation: | COMPLIANCE EVALUATION INSPECTION ON-SITE |
| Area of violation: | TSD IS-General Facility Standards |
| Date achieved compliance: | 08/05/2010 |
| Evaluation lead agency: | EPA |

| | |
|---|---|
| Evaluation date: | 05/13/2010 |
| Evaluation: | COMPLIANCE EVALUATION INSPECTION ON-SITE |
| Area of violation: | TSD IS-Contingency Plan and Emergency Procedures |
| Date achieved compliance: | 08/05/2010 |
| Evaluation lead agency: | EPA |

| | |
|---|---|
| Evaluation date: | 08/24/2009 |
| Evaluation: | COMPLIANCE EVALUATION INSPECTION ON-SITE |
| Area of violation: | Not reported |
| Date achieved compliance: | Not reported |
| Evaluation lead agency: | EPA |

| | |
|---|---|
| Evaluation date: | 08/31/2006 |
| Evaluation: | FINANCIAL RECORD REVIEW |
| Area of violation: | Not reported |
| Date achieved compliance: | Not reported |
| Evaluation lead agency: | State |

| | |
|---|---|
| Evaluation date: | 08/26/2004 |
| Evaluation: | COMPLIANCE EVALUATION INSPECTION ON-SITE |
| Area of violation: | Generators - Pre-transport |
| Date achieved compliance: | 12/01/2004 |
| Evaluation lead agency: | EPA |

| | |
|---|---|
| Evaluation date: | 08/26/2004 |
| Evaluation: | COMPLIANCE EVALUATION INSPECTION ON-SITE |
| Area of violation: | Generators - General |
| Date achieved compliance: | 12/01/2004 |
| Evaluation lead agency: | EPA |

| | |
|---|---|
| Evaluation date: | 08/26/2004 |
| Evaluation: | COMPLIANCE EVALUATION INSPECTION ON-SITE |
| Area of violation: | Generators - Manifest |

Map ID
Direction
Distance
Elevation    Site

| | MAP FINDINGS |
|---|---|

Database(s)

EDR ID Number
EPA ID Number

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                                    1000431437

| | |
|---|---|
| Date achieved compliance: | 12/01/2004 |
| Evaluation lead agency: | EPA |
| | |
| Evaluation date: | 10/29/2002 |
| Evaluation: | COMPLIANCE EVALUATION INSPECTION ON-SITE |
| Area of violation: | Not reported |
| Date achieved compliance: | Not reported |
| Evaluation lead agency: | State |
| | |
| Evaluation date: | 06/10/2002 |
| Evaluation: | FINANCIAL RECORD REVIEW |
| Area of violation: | Not reported |
| Date achieved compliance: | Not reported |
| Evaluation lead agency: | State |
| | |
| Evaluation date: | 05/09/2002 |
| Evaluation: | FINANCIAL RECORD REVIEW |
| Area of violation: | TSD - Financial Requirements |
| Date achieved compliance: | 06/12/2002 |
| Evaluation lead agency: | State |
| | |
| Evaluation date: | 10/24/2000 |
| Evaluation: | COMPLIANCE EVALUATION INSPECTION ON-SITE |
| Area of violation: | Not reported |
| Date achieved compliance: | Not reported |
| Evaluation lead agency: | State |
| | |
| Evaluation date: | 11/13/1998 |
| Evaluation: | COMPLIANCE EVALUATION INSPECTION ON-SITE |
| Area of violation: | Not reported |
| Date achieved compliance: | Not reported |
| Evaluation lead agency: | State |
| | |
| Evaluation date: | 07/28/1998 |
| Evaluation: | FINANCIAL RECORD REVIEW |
| Area of violation: | Not reported |
| Date achieved compliance: | Not reported |
| Evaluation lead agency: | State |
| | |
| Evaluation date: | 03/28/1997 |
| Evaluation: | FINANCIAL RECORD REVIEW |
| Area of violation: | Not reported |
| Date achieved compliance: | Not reported |
| Evaluation lead agency: | State |
| | |
| Evaluation date: | 11/08/1996 |
| Evaluation: | COMPLIANCE EVALUATION INSPECTION ON-SITE |
| Area of violation: | Not reported |
| Date achieved compliance: | Not reported |
| Evaluation lead agency: | State |
| | |
| Evaluation date: | 01/18/1995 |
| Evaluation: | COMPLIANCE EVALUATION INSPECTION ON-SITE |
| Area of violation: | Not reported |
| Date achieved compliance: | Not reported |
| Evaluation lead agency: | State |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

| | | MAP FINDINGS | | |

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                                              **1000431437**

| | |
|---|---|
| Evaluation date: | 12/14/1994 |
| Evaluation: | FINANCIAL RECORD REVIEW |
| Area of violation: | Not reported |
| Date achieved compliance: | Not reported |
| Evaluation lead agency: | State |
| | |
| Evaluation date: | 01/20/1993 |
| Evaluation: | COMPLIANCE EVALUATION INSPECTION ON-SITE |
| Area of violation: | Not reported |
| Date achieved compliance: | Not reported |
| Evaluation lead agency: | State |
| | |
| Evaluation date: | 03/06/1992 |
| Evaluation: | FINANCIAL RECORD REVIEW |
| Area of violation: | Not reported |
| Date achieved compliance: | Not reported |
| Evaluation lead agency: | State |
| | |
| Evaluation date: | 08/20/1991 |
| Evaluation: | NON-FINANCIAL RECORD REVIEW |
| Area of violation: | TSD - General |
| Date achieved compliance: | 11/23/1993 |
| Evaluation lead agency: | EPA |
| | |
| Evaluation date: | 01/25/1991 |
| Evaluation: | COMPLIANCE EVALUATION INSPECTION ON-SITE |
| Area of violation: | Not reported |
| Date achieved compliance: | Not reported |
| Evaluation lead agency: | State |
| | |
| Evaluation date: | 02/15/1989 |
| Evaluation: | NON-FINANCIAL RECORD REVIEW |
| Area of violation: | Not reported |
| Date achieved compliance: | Not reported |
| Evaluation lead agency: | EPA |
| | |
| Evaluation date: | 02/15/1989 |
| Evaluation: | COMPLIANCE EVALUATION INSPECTION ON-SITE |
| Area of violation: | TSD - General |
| Date achieved compliance: | 10/27/1989 |
| Evaluation lead agency: | State |

CERC-NFRAP:

| | |
|---|---|
| Site ID: | 0507408 |
| Federal Facility: | Not a Federal Facility |
| NPL Status: | Not on the NPL |
| Non NPL Status: | Deferred to RCRA |

CERCLIS-NFRAP Assessment History:

| | |
|---|---|
| Action: | ARCHIVE SITE |
| Date Started: | / / |
| Date Completed: | 12/11/95 |
| Priority Level: | Not reported |
| | |
| Action: | PRELIMINARY ASSESSMENT |
| Date Started: | / / |
| Date Completed: | 01/12/94 |

| Map ID | | | | |
|---|---|---|---|---|
| Direction | | | | |
| Distance | | | | EDR ID Number |
| Elevation | Site | | Database(s) | EPA ID Number |

<table>
<tr><th colspan="5">MAP FINDINGS</th></tr>
</table>

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                    **1000431437**

| | |
|---|---|
| Priority Level: | Deferred to RCRA (Subtitle C) |
| | |
| Action: | DISCOVERY |
| Date Started: | / / |
| Date Completed: | 09/30/93 |
| Priority Level: | Not reported |

CORRACTS:

| | |
|---|---|
| EPA ID: | ILD005421136 |
| EPA Region: | 05 |
| Area Name: | ENTIRE FACILITY |
| Actual Date: | 20130905 |
| Action: | CA550RC |
| NAICS Code(s): | 62211 61131 |
| | General Medical and Surgical Hospitals |
| | Colleges, Universities, and Professional Schools |
| Original schedule date: | Not reported |
| Schedule end date: | Not reported |

| | |
|---|---|
| EPA ID: | ILD005421136 |
| EPA Region: | 05 |
| Area Name: | ENTIRE FACILITY |
| Actual Date: | 19900406 |
| Action: | CA050 - RFA Completed |
| NAICS Code(s): | 62211 61131 |
| | General Medical and Surgical Hospitals |
| | Colleges, Universities, and Professional Schools |
| Original schedule date: | Not reported |
| Schedule end date: | Not reported |

| | |
|---|---|
| EPA ID: | ILD005421136 |
| EPA Region: | 05 |
| Area Name: | ENTIRE FACILITY |
| Actual Date: | 19900406 |
| Action: | CA070YE - RFA Determination Of Need For An RFI, RFI is Necessary |
| NAICS Code(s): | 62211 61131 |
| | General Medical and Surgical Hospitals |
| | Colleges, Universities, and Professional Schools |
| Original schedule date: | Not reported |
| Schedule end date: | Not reported |

| | |
|---|---|
| EPA ID: | ILD005421136 |
| EPA Region: | 05 |
| Area Name: | ENTIRE FACILITY |
| Actual Date: | 20100921 |
| Action: | CA725YE - Current Human Exposures Under Control, Yes, Current Human Exposures Under Control has been verified |
| NAICS Code(s): | 62211 61131 |
| | General Medical and Surgical Hospitals |
| | Colleges, Universities, and Professional Schools |
| Original schedule date: | Not reported |
| Schedule end date: | Not reported |

| | |
|---|---|
| EPA ID: | ILD005421136 |
| EPA Region: | 05 |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                                      **1000431437**

| | |
|---|---|
| Area Name: | ENTIRE FACILITY |
| Actual Date: | 19931231 |
| Action: | CA075LO - CA Prioritization, Facility or area was assigned a low corrective action priority |
| NAICS Code(s): | 62211 61131<br>General Medical and Surgical Hospitals<br>Colleges, Universities, and Professional Schools |
| Original schedule date: | Not reported |
| Schedule end date: | Not reported |
| | |
| EPA ID: | ILD005421136 |
| EPA Region: | 05 |
| Area Name: | ENTIRE FACILITY |
| Actual Date: | 20110331 |
| Action: | CA750YE - Migration of Contaminated Groundwater under Control, Yes, Migration of Contaminated Groundwater Under Control has been verified |
| NAICS Code(s): | 62211 61131<br>General Medical and Surgical Hospitals<br>Colleges, Universities, and Professional Schools |
| Original schedule date: | Not reported |
| Schedule end date: | Not reported |

NY MANIFEST:

| | |
|---|---|
| EPA ID: | ILD005421136 |
| Country: | USA |

Mailing Info:

| | |
|---|---|
| Name: | UNIVERSITY OF CHICAGO |
| Contact: | DR NORMAN NACHTRIEB |
| Address: | 5735 SOUTH ELLIS AVENUE |
| City/State/Zip: | CHICAGO, IL 60637 |
| Country: | USA |
| Phone: | 312-962-7094 |

| | |
|---|---|
| Document ID: | NYO2640627 |
| Manifest Status: | Completed after the designated time period for a TSDF to get a copy to the DEC |
| Trans1 State ID: | Not reported |
| Trans2 State ID: | CAD0420 |
| Generator Ship Date: | 840516 |
| Trans1 Recv Date: | 840516 |
| Trans2 Recv Date: | 840522 |
| TSD Site Recv Date: | 840618 |
| Part A Recv Date: | 840613 |
| Part B Recv Date: | 840625 |
| Generator EPA ID: | ILD005421136 |
| Trans1 EPA ID: | ILD000810549 |
| Trans2 EPA ID: | GAD042097261 |
| TSDF ID: | NYD000632372 |
| Waste Code: | D003 - NON-LISTED REACTIVE WASTES |
| Quantity: | 00800 |
| Units: | P - Pounds |
| Number of Containers: | 002 |
| Container Type: | DM - Metal drums, barrels |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 100 |
| Year: | 84 |

| Map ID Direction Distance Elevation | Site | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                                      **1000431437**

| | |
|---|---|
| Document ID: | NYB4465062 |
| Manifest Status: | Completed after the designated time period for a TSDF to get a copy to the DEC |
| Trans1 State ID: | 11278PNY |
| Trans2 State ID: | Not reported |
| Generator Ship Date: | 950119 |
| Trans1 Recv Date: | 950119 |
| Trans2 Recv Date: | Not reported |
| TSD Site Recv Date: | 950213 |
| Part A Recv Date: | 950203 |
| Part B Recv Date: | 950227 |
| Generator EPA ID: | ILD005421136 |
| Trans1 EPA ID: | NYD980769947 |
| Trans2 EPA ID: | Not reported |
| TSDF ID: | NYD000632372 |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00005 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | B Incineration, heat recovery, burning. |
| Specific Gravity: | 100 |
| Waste Code: | Not reported |
| Quantity: | 00005 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | B Incineration, heat recovery, burning. |
| Specific Gravity: | 100 |
| Waste Code: | Not reported |
| Quantity: | 00005 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | B Incineration, heat recovery, burning. |
| Specific Gravity: | 100 |
| Waste Code: | Not reported |
| Quantity: | 00020 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 100 |
| Year: | 95 |

| | |
|---|---|
| Document ID: | NYB4465089 |
| Manifest Status: | Completed after the designated time period for a TSDF to get a copy to the DEC |
| Trans1 State ID: | PD1946 |
| Trans2 State ID: | Not reported |
| Generator Ship Date: | 950104 |
| Trans1 Recv Date: | 950104 |
| Trans2 Recv Date: | Not reported |
| TSD Site Recv Date: | 950126 |
| Part A Recv Date: | 950112 |
| Part B Recv Date: | 950207 |
| Generator EPA ID: | ILD005421136 |
| Trans1 EPA ID: | NYD980769947 |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                                    **1000431437**

| | |
|---|---|
| Trans2 EPA ID: | Not reported |
| TSDF ID: | NYD000632372 |
| Waste Code: | U135 - HYDROGEN SULFIDE |
| Quantity: | 00005 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 100 |
| Waste Code: | Not reported |
| Quantity: | 00005 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 100 |
| Waste Code: | Not reported |
| Quantity: | 00020 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 100 |
| Waste Code: | Not reported |
| Quantity: | 00005 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 100 |
| Year: | 95 |

| | |
|---|---|
| Document ID: | NYB1571094 |
| Manifest Status: | Not reported |
| Trans1 State ID: | NYD982792814 |
| Trans2 State ID: | Not reported |
| Generator Ship Date: | 09/14/1998 |
| Trans1 Recv Date: | 09/14/1998 |
| Trans2 Recv Date: | Not reported |
| TSD Site Recv Date: | 09/21/1998 |
| Part A Recv Date: | Not reported |
| Part B Recv Date: | Not reported |
| Generator EPA ID: | ILD005421136 |
| Trans1 EPA ID: | NYD000632372 |
| Trans2 EPA ID: | Not reported |
| TSDF ID: | 71070NNY |
| Waste Code: | D002 - NON-LISTED CORROSIVE WASTES |
| Quantity: | 00005 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Waste Code: | D002 - NON-LISTED CORROSIVE WASTES |
| Quantity: | 00005 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                                          **1000431437**

| | |
|---|---|
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Waste Code: | D002 - NON-LISTED CORROSIVE WASTES |
| Quantity: | 00005 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Waste Code: | U135 - HYDROGEN SULFIDE |
| Quantity: | 00005 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Year: | 98 |

| | |
|---|---|
| Document ID: | NYB1571085 |
| Manifest Status: | Not reported |
| Trans1 State ID: | NYD982792814 |
| Trans2 State ID: | Not reported |
| Generator Ship Date: | 09/14/1998 |
| Trans1 Recv Date: | 09/14/1998 |
| Trans2 Recv Date: | Not reported |
| TSD Site Recv Date: | 09/21/1998 |
| Part A Recv Date: | Not reported |
| Part B Recv Date: | Not reported |
| Generator EPA ID: | ILD005421136 |
| Trans1 EPA ID: | NYD000632372 |
| Trans2 EPA ID: | Not reported |
| TSDF ID: | 71070NNY |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00005 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | B Incineration, heat recovery, burning. |
| Specific Gravity: | 01.00 |
| Waste Code: | D002 - NON-LISTED CORROSIVE WASTES |
| Quantity: | 00005 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Year: | 98 |

| | |
|---|---|
| Document ID: | NYB8494956 |
| Manifest Status: | Not reported |
| Trans1 State ID: | NYD982792814 |
| Trans2 State ID: | Not reported |
| Generator Ship Date: | 04/06/1998 |

| Map ID | | Database(s) | EDR ID Number |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | | EPA ID Number |

| | | | MAP FINDINGS | |

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                                    1000431437

| | |
|---|---|
| Trans1 Recv Date: | 04/06/1998 |
| Trans2 Recv Date: | Not reported |
| TSD Site Recv Date: | 04/14/1998 |
| Part A Recv Date: | Not reported |
| Part B Recv Date: | Not reported |
| Generator EPA ID: | ILD005421136 |
| Trans1 EPA ID: | NYD000632372 |
| Trans2 EPA ID: | Not reported |
| TSDF ID: | 71070NNY |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00005 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00014 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00005 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Year: | 98 |

| | |
|---|---|
| Document ID: | NYB8494983 |
| Manifest Status: | Not reported |
| Trans1 State ID: | NYD982792814 |
| Trans2 State ID: | Not reported |
| Generator Ship Date: | 08/03/1998 |
| Trans1 Recv Date: | 08/03/1998 |
| Trans2 Recv Date: | Not reported |
| TSD Site Recv Date: | 08/05/1998 |
| Part A Recv Date: | Not reported |
| Part B Recv Date: | Not reported |
| Generator EPA ID: | ILD005421136 |
| Trans1 EPA ID: | NYD000632372 |
| Trans2 EPA ID: | Not reported |
| TSDF ID: | 71070NNY |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00020 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00005 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |

Map ID
Direction
Distance
Elevation    Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**           **1000431437**

| | |
|---|---|
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00005 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | B Incineration, heat recovery, burning. |
| Specific Gravity: | 01.00 |
| Year: | 98 |

| | |
|---|---|
| Document ID: | NYB1571112 |
| Manifest Status: | Not reported |
| Trans1 State ID: | NYD982792814 |
| Trans2 State ID: | Not reported |
| Generator Ship Date: | 05/03/1999 |
| Trans1 Recv Date: | 05/03/1999 |
| Trans2 Recv Date: | Not reported |
| TSD Site Recv Date: | 05/05/1999 |
| Part A Recv Date: | Not reported |
| Part B Recv Date: | Not reported |
| Generator EPA ID: | ILD005421136 |
| Trans1 EPA ID: | NYD000632372 |
| Trans2 EPA ID: | Not reported |
| TSDF ID: | 710702NY |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00054 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 003 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00005 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00065 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 010 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Year: | 99 |

| | |
|---|---|
| Document ID: | NYB8494605 |
| Manifest Status: | Completed copy |
| Trans1 State ID: | 14237PNY |
| Trans2 State ID: | Not reported |
| Generator Ship Date: | 970724 |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

| | MAP FINDINGS | |
|---|---|---|

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                                                          **1000431437**

| | |
|---|---|
| Trans1 Recv Date: | 970724 |
| Trans2 Recv Date: | Not reported |
| TSD Site Recv Date: | 970729 |
| Part A Recv Date: | 970811 |
| Part B Recv Date: | 970818 |
| Generator EPA ID: | ILD005421136 |
| Trans1 EPA ID: | NYD980769947 |
| Trans2 EPA ID: | Not reported |
| TSDF ID: | NYD000632372 |
| Waste Code: | D002 - NON-LISTED CORROSIVE WASTES |
| Quantity: | 00005 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 100 |
| Waste Code: | Not reported |
| Quantity: | 00005 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | B Incineration, heat recovery, burning. |
| Specific Gravity: | 100 |
| Waste Code: | Not reported |
| Quantity: | 00005 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 100 |
| Year: | 97 |

| | |
|---|---|
| Document ID: | NYG1203507 |
| Manifest Status: | Not reported |
| Trans1 State ID: | NYD982792814 |
| Trans2 State ID: | Not reported |
| Generator Ship Date: | 10/05/1999 |
| Trans1 Recv Date: | 10/05/1999 |
| Trans2 Recv Date: | Not reported |
| TSD Site Recv Date: | 10/07/1999 |
| Part A Recv Date: | Not reported |
| Part B Recv Date: | Not reported |
| Generator EPA ID: | ILD005421136 |
| Trans1 EPA ID: | NYD000632372 |
| Trans2 EPA ID: | Not reported |
| TSDF ID: | 71072NNY |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00002 |
| Units: | P - Pounds |
| Number of Containers: | 001 |
| Container Type: | CY - Cylinders |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00002 |
| Units: | P - Pounds |

Map ID
Direction
Distance
Elevation     Site                               Database(s)

EDR ID Number
EPA ID Number

**MAP FINDINGS**

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**        **1000431437**

| | |
|---|---|
| Number of Containers: | 001 |
| Container Type: | CY - Cylinders |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Year: | 99 |

| | |
|---|---|
| Document ID: | NYG1203516 |
| Manifest Status: | Not reported |
| Trans1 State ID: | NYD982792814 |
| Trans2 State ID: | Not reported |
| Generator Ship Date: | 10/05/1999 |
| Trans1 Recv Date: | 10/05/1999 |
| Trans2 Recv Date: | Not reported |
| TSD Site Recv Date: | 10/07/1999 |
| Part A Recv Date: | Not reported |
| Part B Recv Date: | Not reported |
| Generator EPA ID: | ILD005421136 |
| Trans1 EPA ID: | NYD000632372 |
| Trans2 EPA ID: | Not reported |
| TSDF ID: | 71072NNY |
| Waste Code: | D002 - NON-LISTED CORROSIVE WASTES |
| Quantity: | 00006 |
| Units: | P - Pounds |
| Number of Containers: | 003 |
| Container Type: | CY - Cylinders |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Waste Code: | D002 - NON-LISTED CORROSIVE WASTES |
| Quantity: | 00002 |
| Units: | P - Pounds |
| Number of Containers: | 001 |
| Container Type: | CY - Cylinders |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00002 |
| Units: | P - Pounds |
| Number of Containers: | 001 |
| Container Type: | CY - Cylinders |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Waste Code: | D002 - NON-LISTED CORROSIVE WASTES |
| Quantity: | 00002 |
| Units: | P - Pounds |
| Number of Containers: | 001 |
| Container Type: | CY - Cylinders |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Year: | 99 |

| | |
|---|---|
| Document ID: | NYG1203525 |
| Manifest Status: | Not reported |
| Trans1 State ID: | NYD982792814 |
| Trans2 State ID: | Not reported |
| Generator Ship Date: | 07/12/1999 |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                                             **1000431437**

| | |
|---|---|
| Trans1 Recv Date: | 07/12/1999 |
| Trans2 Recv Date: | Not reported |
| TSD Site Recv Date: | 07/14/1999 |
| Part A Recv Date: | Not reported |
| Part B Recv Date: | Not reported |
| Generator EPA ID: | ILD005421136 |
| Trans1 EPA ID: | NYD000632372 |
| Trans2 EPA ID: | Not reported |
| TSDF ID: | 71072NNY |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00005 |
| Units: | P - Pounds |
| Number of Containers: | 001 |
| Container Type: | CY - Cylinders |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00036 |
| Units: | P - Pounds |
| Number of Containers: | 001 |
| Container Type: | CY - Cylinders |
| Handling Method: | B Incineration, heat recovery, burning. |
| Specific Gravity: | 01.00 |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00036 |
| Units: | P - Pounds |
| Number of Containers: | 001 |
| Container Type: | CY - Cylinders |
| Handling Method: | B Incineration, heat recovery, burning. |
| Specific Gravity: | 01.00 |
| Year: | 99 |
| | |
| Document ID: | NYG1203534 |
| Manifest Status: | Not reported |
| Trans1 State ID: | NYD982792814 |
| Trans2 State ID: | Not reported |
| Generator Ship Date: | 07/12/1999 |
| Trans1 Recv Date: | 07/12/1999 |
| Trans2 Recv Date: | Not reported |
| TSD Site Recv Date: | 07/14/1999 |
| Part A Recv Date: | Not reported |
| Part B Recv Date: | Not reported |
| Generator EPA ID: | ILD005421136 |
| Trans1 EPA ID: | NYD000632372 |
| Trans2 EPA ID: | Not reported |
| TSDF ID: | 71072NNY |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00012 |
| Units: | P - Pounds |
| Number of Containers: | 004 |
| Container Type: | CY - Cylinders |
| Handling Method: | B Incineration, heat recovery, burning. |
| Specific Gravity: | 01.00 |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00010 |
| Units: | P - Pounds |

| MAP FINDINGS |
|---|

Map ID
Direction
Distance
Elevation    Site        Database(s)    EDR ID Number / EPA ID Number

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**      **1000431437**

| | |
|---|---|
| Number of Containers: | 002 |
| Container Type: | CY - Cylinders |
| Handling Method: | B Incineration, heat recovery, burning. |
| Specific Gravity: | 01.00 |
| Waste Code: | U092 - DIMETHYLAMINE |
| Quantity: | 00005 |
| Units: | P - Pounds |
| Number of Containers: | 001 |
| Container Type: | CY - Cylinders |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00015 |
| Units: | P - Pounds |
| Number of Containers: | 003 |
| Container Type: | CY - Cylinders |
| Handling Method: | B Incineration, heat recovery, burning. |
| Specific Gravity: | 01.00 |
| Year: | 99 |

| | |
|---|---|
| Document ID: | NYG1203543 |
| Manifest Status: | Not reported |
| Trans1 State ID: | NYD982792814 |
| Trans2 State ID: | Not reported |
| Generator Ship Date: | 07/12/1999 |
| Trans1 Recv Date: | 07/12/1999 |
| Trans2 Recv Date: | Not reported |
| TSD Site Recv Date: | 07/14/1999 |
| Part A Recv Date: | Not reported |
| Part B Recv Date: | Not reported |
| Generator EPA ID: | ILD005421136 |
| Trans1 EPA ID: | NYD000632372 |
| Trans2 EPA ID: | Not reported |
| TSDF ID: | 71072NNY |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00005 |
| Units: | P - Pounds |
| Number of Containers: | 001 |
| Container Type: | CY - Cylinders |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00005 |
| Units: | P - Pounds |
| Number of Containers: | 001 |
| Container Type: | CY - Cylinders |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00005 |
| Units: | P - Pounds |
| Number of Containers: | 001 |
| Container Type: | CY - Cylinders |
| Handling Method: | B Incineration, heat recovery, burning. |
| Specific Gravity: | 01.00 |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |

Map ID
Direction
Distance
Elevation    Site

| | MAP FINDINGS | |

Database(s)

EDR ID Number
EPA ID Number

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**    **1000431437**

| | |
|---|---|
| Quantity: | 00010 |
| Units: | P - Pounds |
| Number of Containers: | 002 |
| Container Type: | CY - Cylinders |
| Handling Method: | B Incineration, heat recovery, burning. |
| Specific Gravity: | 01.00 |
| Year: | 99 |

| | |
|---|---|
| Document ID: | NYG1203561 |
| Manifest Status: | Not reported |
| Trans1 State ID: | NYD982792814 |
| Trans2 State ID: | Not reported |
| Generator Ship Date: | 07/12/1999 |
| Trans1 Recv Date: | 07/12/1999 |
| Trans2 Recv Date: | Not reported |
| TSD Site Recv Date: | 07/14/1999 |
| Part A Recv Date: | Not reported |
| Part B Recv Date: | Not reported |
| Generator EPA ID: | ILD005421136 |
| Trans1 EPA ID: | NYD000632372 |
| Trans2 EPA ID: | Not reported |
| TSDF ID: | 71072NNY |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00025 |
| Units: | P - Pounds |
| Number of Containers: | 002 |
| Container Type: | CY - Cylinders |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00010 |
| Units: | P - Pounds |
| Number of Containers: | 002 |
| Container Type: | CY - Cylinders |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00005 |
| Units: | P - Pounds |
| Number of Containers: | 001 |
| Container Type: | CY - Cylinders |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00020 |
| Units: | P - Pounds |
| Number of Containers: | 004 |
| Container Type: | CY - Cylinders |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Year: | 99 |

| | |
|---|---|
| Document ID: | NYG1607499 |
| Manifest Status: | Not reported |
| Trans1 State ID: | NYD982792814 |

Map ID
Direction
Distance

| Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

| MAP FINDINGS |
|---|

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                                        **1000431437**

| | |
|---|---|
| Trans2 State ID: | Not reported |
| Generator Ship Date: | 12/13/1999 |
| Trans1 Recv Date: | 12/13/1999 |
| Trans2 Recv Date: | Not reported |
| TSD Site Recv Date: | 12/15/1999 |
| Part A Recv Date: | Not reported |
| Part B Recv Date: | Not reported |
| Generator EPA ID: | ILD005421136 |
| Trans1 EPA ID: | NYD000632372 |
| Trans2 EPA ID: | Not reported |
| TSDF ID: | 41919RNY |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00005 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00020 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00005 |
| Units: | P - Pounds |
| Number of Containers: | 001 |
| Container Type: | CY - Cylinders |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00002 |
| Units: | P - Pounds |
| Number of Containers: | 001 |
| Container Type: | CY - Cylinders |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 01.00 |
| Year: | 99 |

| | |
|---|---|
| Document ID: | NYG1607508 |
| Manifest Status: | Not reported |
| Trans1 State ID: | NYD982792814 |
| Trans2 State ID: | Not reported |
| Generator Ship Date: | 12/13/1999 |
| Trans1 Recv Date: | 12/13/1999 |
| Trans2 Recv Date: | Not reported |
| TSD Site Recv Date: | 12/15/1999 |
| Part A Recv Date: | Not reported |
| Part B Recv Date: | Not reported |
| Generator EPA ID: | ILD005421136 |
| Trans1 EPA ID: | NYD000632372 |
| Trans2 EPA ID: | Not reported |
| TSDF ID: | 41919RNY |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                     **1000431437**

| | |
|---|---|
| Quantity: | 00600 |
| Units: | P - Pounds |
| Number of Containers: | 002 |
| Container Type: | CY - Cylinders |
| Handling Method: | B Incineration, heat recovery, burning. |
| Specific Gravity: | 01.00 |
| Year: | 99 |

| | |
|---|---|
| Document ID: | NYA1237698 |
| Manifest Status: | Completed copy |
| Trans1 State ID: | 0049 |
| Trans2 State ID: | V-44083NY |
| Generator Ship Date: | 850219 |
| Trans1 Recv Date: | 850219 |
| Trans2 Recv Date: | 850227 |
| TSD Site Recv Date: | 850304 |
| Part A Recv Date: | 850226 |
| Part B Recv Date: | 850308 |
| Generator EPA ID: | ILD005421136 |
| Trans1 EPA ID: | ILD000810549 |
| Trans2 EPA ID: | NYD980769947 |
| TSDF ID: | NYD000632372 |
| Waste Code: | D003 - NON-LISTED REACTIVE WASTES |
| Quantity: | 00030 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 189 |
| Year: | 85 |

| | |
|---|---|
| Document ID: | NYB7315065 |
| Manifest Status: | Completed copy |
| Trans1 State ID: | IL1797 |
| Trans2 State ID: | Not reported |
| Generator Ship Date: | 970109 |
| Trans1 Recv Date: | 970113 |
| Trans2 Recv Date: | Not reported |
| TSD Site Recv Date: | 970116 |
| Part A Recv Date: | 970212 |
| Part B Recv Date: | 970128 |
| Generator EPA ID: | ILD005421136 |
| Trans1 EPA ID: | NYD980769947 |
| Trans2 EPA ID: | Not reported |
| TSDF ID: | NYD000632372 |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00005 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 100 |
| Waste Code: | Not reported |
| Quantity: | 00005 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                    **1000431437**

| | |
|---|---|
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 100 |
| Waste Code: | Not reported |
| Quantity: | 00005 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 100 |
| Year: | 97 |

| | |
|---|---|
| Document ID: | NYB7315056 |
| Manifest Status: | Completed copy |
| Trans1 State ID: | IL1797 |
| Trans2 State ID: | 11277PNY |
| Generator Ship Date: | 970109 |
| Trans1 Recv Date: | 970113 |
| Trans2 Recv Date: | Not reported |
| TSD Site Recv Date: | 970116 |
| Part A Recv Date: | 970212 |
| Part B Recv Date: | 970128 |
| Generator EPA ID: | ILD005421136 |
| Trans1 EPA ID: | NYD980769947 |
| Trans2 EPA ID: | Not reported |
| TSDF ID: | NYD000632372 |
| Waste Code: | D001 - NON-LISTED IGNITABLE WASTES |
| Quantity: | 00005 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 100 |
| Waste Code: | Not reported |
| Quantity: | 00005 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 100 |
| Waste Code: | Not reported |
| Quantity: | 00005 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 100 |
| Waste Code: | Not reported |
| Quantity: | 00005 |
| Units: | G - Gallons (liquids only)* (8.3 pounds) |
| Number of Containers: | 001 |
| Container Type: | DF - Fiberboard or plastic drums (glass) |
| Handling Method: | T Chemical, physical, or biological treatment. |
| Specific Gravity: | 100 |
| Year: | 97 |

| | MAP FINDINGS | |
|---|---|---|

| Map ID | | |
|---|---|---|
| Direction | | |
| Distance | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                    **1000431437**

Click this hyperlink while viewing on your computer to access
10 additional NY_MANIFEST: record(s) in the EDR Site Report.

WI MANIFEST:
| | |
|---|---|
| Year: | 2013 |
| EPA ID: | ILD005421136 |
| FID: | Not reported |
| ACT Code: | 201 |
| ACT Status: | A |
| ACT Code 1: | 201 |
| ACT Name: | HW Generator - Large |
| Contact Title: | Not reported |
| Contact Name: | Not reported |
| Contact Address: | Not reported |
| Contact City/State/Zip: | Not reported |
| Contact Telephone: | Not reported |
| Contact Email Address: | Not reported |
| Shipped: | - |
| Year: | 2013 |
| Manifest DOC ID: | 010962157JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 01/04/2013 |
| TSD Date: | 01/16/2013 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 02/12/2013 |
| | |
| Year: | 2013 |
| Manifest DOC ID: | 010962216JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 01/11/2013 |
| TSD Date: | 01/17/2013 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 02/12/2013 |
| | |
| Year: | 2013 |
| Manifest DOC ID: | 010962396JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 01/15/2013 |
| TSD Date: | 01/23/2013 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 02/12/2013 |
| | |
| Year: | 2013 |
| Manifest DOC ID: | 010962492JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 01/18/2013 |
| TSD Date: | 02/04/2013 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |

Map ID
Direction
Distance
Elevation    Site

| | MAP FINDINGS | |
|---|---|---|

Database(s)

EDR ID Number
EPA ID Number

---

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                     **1000431437**

| | |
|---|---|
| TSG Copy Revd Date: | 04/10/2013 |
| | |
| Year: | 2013 |
| Manifest DOC ID: | 010963044JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 01/22/2013 |
| TSD Date: | 02/01/2013 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 04/10/2013 |
| | |
| Year: | 2013 |
| Manifest DOC ID: | 010963152JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 01/28/2013 |
| TSD Date: | 02/01/2013 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 04/10/2013 |
| | |
| Year: | 2013 |
| Manifest DOC ID: | 010963229JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 01/29/2013 |
| TSD Date: | 02/07/2013 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 04/10/2013 |
| | |
| Year: | 2013 |
| Manifest DOC ID: | 010963323JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 02/01/2013 |
| TSD Date: | 02/13/2013 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 04/10/2013 |
| | |
| Year: | 2013 |
| Manifest DOC ID: | 010963370JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 02/05/2013 |
| TSD Date: | 02/13/2013 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 04/10/2013 |
| | |
| Year: | 2013 |
| Manifest DOC ID: | 010963482JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 02/08/2013 |

Map ID
Direction
Distance
Elevation    Site

| MAP FINDINGS |
| --- |

Database(s)

EDR ID Number
EPA ID Number

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                    **1000431437**

| | |
|---|---|
| TSD Date: | 02/18/2013 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 04/10/2013 |
| | |
| Year: | 2012 |
| EPA ID: | ILD005421136 |
| FID: | Not reported |
| ACT Code: | 201 |
| ACT Status: | A |
| ACT Code 1: | 201 |
| ACT Name: | HW Generator - Large |
| Contact Title: | Not reported |
| Contact Name: | Not reported |
| Contact Address: | Not reported |
| Contact City/State/Zip: | Not reported |
| Contact Telephone: | Not reported |
| Contact Email Address: | Not reported |
| Shipped: | - |
| Year: | 2012 |
| Manifest DOC ID: | 010635217JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 10/30/2012 |
| TSD Date: | 11/14/2012 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 12/17/2012 |
| | |
| Year: | 2012 |
| Manifest DOC ID: | 010635311JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 11/02/2012 |
| TSD Date: | 11/14/2012 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 12/17/2012 |
| | |
| Year: | 2012 |
| Manifest DOC ID: | 010635385JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 11/06/2012 |
| TSD Date: | 11/21/2012 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 12/17/2012 |
| | |
| Year: | 2012 |
| Manifest DOC ID: | 010635476JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 11/09/2012 |
| TSD Date: | 11/21/2012 |
| TSD EPA ID: | WID003967148 |

| Map ID Direction Distance Elevation | Site | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                                          **1000431437**

|  |  |
|---|---|
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 12/17/2012 |
|  |  |
| Year: | 2012 |
| Manifest DOC ID: | 010635587JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 09/07/2012 |
| TSD Date: | 09/18/2012 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 10/15/2012 |
|  |  |
| Year: | 2012 |
| Manifest DOC ID: | 010635633JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 09/11/2012 |
| TSD Date: | 09/18/2012 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 10/15/2012 |
|  |  |
| Year: | 2012 |
| Manifest DOC ID: | 010635709JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 09/14/2012 |
| TSD Date: | 09/26/2012 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 10/15/2012 |
|  |  |
| Year: | 2012 |
| Manifest DOC ID: | 010635784JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 09/18/2012 |
| TSD Date: | 09/26/2012 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 10/15/2012 |
|  |  |
| Year: | 2012 |
| Manifest DOC ID: | 010635884JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 09/25/2012 |
| TSD Date: | 10/03/2012 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 11/07/2012 |
|  |  |
| Year: | 2012 |
| Manifest DOC ID: | 010636057JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |

| | MAP FINDINGS | | |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                                                                1000431437

| | |
|---|---|
| Gen Date: | 11/19/2012 |
| TSD Date: | 11/29/2012 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 12/17/2012 |
| | |
| Year: | 2012 |
| Manifest DOC ID: | 010636135JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 11/16/2012 |
| TSD Date: | 12/05/2012 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 01/15/2013 |
| | |
| Year: | 2012 |
| Manifest DOC ID: | 010636234JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 11/26/2012 |
| TSD Date: | 12/05/2012 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 01/15/2013 |
| | |
| Year: | 2012 |
| Manifest DOC ID: | 010636287JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 11/27/2012 |
| TSD Date: | 12/17/2012 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 01/15/2013 |
| | |
| Year: | 2012 |
| Manifest DOC ID: | 010636383JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 11/30/2012 |
| TSD Date: | 12/17/2012 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 01/15/2013 |
| | |
| Year: | 2012 |
| Manifest DOC ID: | 010636460JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 12/04/2012 |
| TSD Date: | 12/20/2012 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 01/15/2013 |
| | |
| Year: | 2012 |

Map ID
Direction
Distance
Elevation    Site

| MAP FINDINGS |
| --- |

Database(s)

EDR ID Number
EPA ID Number

---

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**    **1000431437**

| | |
|---|---|
| Manifest DOC ID: | 010962006JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 12/28/2012 |
| TSD Date: | 01/09/2013 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 02/12/2013 |

| | |
|---|---|
| Year: | 2012 |
| Manifest DOC ID: | 010962586JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 12/07/2012 |
| TSD Date: | 12/20/2012 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 01/15/2013 |

| | |
|---|---|
| Year: | 2012 |
| Manifest DOC ID: | 010962638JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 12/11/2012 |
| TSD Date: | 12/28/2012 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 01/15/2013 |

| | |
|---|---|
| Year: | 2012 |
| Manifest DOC ID: | 010962748JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 12/14/2012 |
| TSD Date: | 12/28/2012 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 01/15/2013 |

| | |
|---|---|
| Year: | 2012 |
| Manifest DOC ID: | 010962827JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 12/18/2012 |
| TSD Date: | 01/04/2013 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 02/12/2013 |
| WI MANIFEST SHIP: | Has 134 more record(s) for this section. Please contact your EDR Account Executive for more information |

| | |
|---|---|
| Year: | 2011 |
| EPA ID: | ILD005421136 |
| FID: | Not reported |
| ACT Code: | 201 |
| ACT Status: | A |

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                                    **1000431437**

| | |
|---|---|
| ACT Code 1: | 201 |
| ACT Name: | HW Generator - Large |
| Contact Title: | Not reported |
| Contact Name: | Not reported |
| Contact Address: | Not reported |
| Contact City/State/Zip: | Not reported |
| Contact Telephone: | Not reported |
| Contact Email Address: | Not reported |
| Shipped: | - |
| Year: | 2011 |
| Manifest DOC ID: | 007109855JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 11/08/2011 |
| TSD Date: | 11/16/2011 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 12/09/2011 |
| | |
| Year: | 2011 |
| Manifest DOC ID: | 009201053JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 09/16/2011 |
| TSD Date: | 09/30/2011 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 10/26/2011 |
| | |
| Year: | 2011 |
| Manifest DOC ID: | 009201089JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 09/20/2011 |
| TSD Date: | 09/30/2011 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 10/26/2011 |
| | |
| Year: | 2011 |
| Manifest DOC ID: | 009201172JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 09/23/2011 |
| TSD Date: | 10/06/2011 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 10/26/2011 |
| | |
| Year: | 2011 |
| Manifest DOC ID: | 009201201JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 09/27/2011 |
| TSD Date: | 10/06/2011 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |

| MAP FINDINGS |
|---|

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                                          **1000431437**

| | |
|---|---|
| TSG Copy Revd Date: | 10/26/2011 |
| | |
| Year: | 2011 |
| Manifest DOC ID: | 009201259JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 09/30/2011 |
| TSD Date: | 10/12/2011 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 10/26/2011 |
| | |
| Year: | 2011 |
| Manifest DOC ID: | 009201295JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 10/07/2011 |
| TSD Date: | 10/21/2011 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 11/04/2011 |
| | |
| Year: | 2011 |
| Manifest DOC ID: | 009201427JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 10/14/2011 |
| TSD Date: | 10/26/2011 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 11/04/2011 |
| | |
| Year: | 2011 |
| Manifest DOC ID: | 009201550JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 10/18/2011 |
| TSD Date: | 10/26/2011 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 11/04/2011 |
| | |
| Year: | 2011 |
| Manifest DOC ID: | 009201610JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 10/21/2011 |
| TSD Date: | 10/28/2011 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 11/11/2011 |
| | |
| Year: | 2011 |
| Manifest DOC ID: | 009201668JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 10/25/2011 |

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                                          **1000431437**

| | |
|---|---|
| TSD Date: | 10/28/2011 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 11/11/2011 |
| | |
| Year: | 2011 |
| Manifest DOC ID: | 009201714JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 11/01/2011 |
| TSD Date: | 11/09/2011 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 11/21/2011 |
| | |
| Year: | 2011 |
| Manifest DOC ID: | 009201864JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 11/04/2011 |
| TSD Date: | 11/16/2011 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 12/09/2011 |
| | |
| Year: | 2011 |
| Manifest DOC ID: | 009201977JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 11/11/2011 |
| TSD Date: | 11/22/2011 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 12/09/2011 |
| | |
| Year: | 2011 |
| Manifest DOC ID: | 009012505JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 08/17/2011 |
| TSD Date: | 08/25/2011 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 09/19/2011 |
| | |
| Year: | 2011 |
| Manifest DOC ID: | 009012575JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 08/19/2011 |
| TSD Date: | 08/31/2011 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 09/19/2011 |
| | |
| Year: | 2011 |
| Manifest DOC ID: | 009012613JJK |

| Map ID | | EDR ID Number |
|---|---|---|
| Direction | | |
| Distance | | |
| Elevation | Site | Database(s) | EPA ID Number |

| MAP FINDINGS |
|---|

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                                    **1000431437**

| Copy Type: | TSDCOPY |
|---|---|
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 08/26/2011 |
| TSD Date: | 09/09/2011 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 09/22/2011 |

| Year: | 2011 |
| Manifest DOC ID: | 009012741JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 08/30/2011 |
| TSD Date: | 09/09/2011 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 09/22/2011 |

| Year: | 2011 |
| Manifest DOC ID: | 009012815JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 09/06/2011 |
| TSD Date: | 09/15/2011 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 10/12/2011 |

| Year: | 2011 |
| Manifest DOC ID: | 009012816JJK |
| Copy Type: | TSDCOPY |
| Gen EPA ID: | ILD005421136 |
| Gen Date: | 09/02/2011 |
| TSD Date: | 09/15/2011 |
| TSD EPA ID: | WID003967148 |
| GEN Copy Revd Date: | Not reported |
| TSG Copy Revd Date: | 10/12/2011 |
| WI MANIFEST SHIP: | Has 134 more record(s) for this section. Please contact your EDR Account Executive for more information |

| Year: | 2004 |
| EPA ID: | ILD005421136 |
| FID: | 0 |
| ACT Code: | 201 |
| ACT Status: | A |
| ACT Code 1: | 201 |
| ACT Name: | HW Generator - Large |
| Contact Title: | Not reported |
| Contact Name: | Not reported |
| Contact Address: | Not reported |
| Contact City/State/Zip: | Not reported |
| Contact Telephone: | Not reported |
| Contact Email Address: | Not reported |

2020 COR ACTION:

| EPA ID: | ILD005421136 |
|---|---|

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**UNIVERSITY OF CHICAGO HOSPITAL  (Continued)**                                                      **1000431437**

| | | |
|---|---|---|
| | Region: | 5 |
| | Action: | Not reported |

---

**50**
**NNE**
**1/2-1**
**0.825 mi.**
**4358 ft.**

**NIKE C-41 - JACKSON PARK**                                                      **FUDS**   **1007211445**
**N/A**

**CHICAGO, IL**

**Relative:**
**Lower**

**Actual:**
**575 ft.**

FUDS:
Federal Facility ID:     IL9799F8123
FUDS #:                  E05IL3258
INST ID:                 58302
Facility Name:           NIKE C-41 - JACKSON PARK
City:                    CHICAGO
State:                   IL
EPA Region:              05
County:                  COOK
Congressional District:  02
US Army District:        Louisville District (LRL)
Fiscal Year:             2012
Telephone:               502-315-6768
NPL Status:              Not Listed
RAB:                     Not reported
CTC:                     2024
Current Owner:           Local Government
Current Prog:            Not reported
Future Prog:             Not reported
Acreage:                 Not reported
Description:             The 88.40-acre site, which is a two-area site, is located in Jackson
                         Park near 55th Street on the lake front of Lake Michigan and near 62nd
                         Street at the lagoon area in the City of Chicago, Cook County,
                         Illinois. The entire site has been reincorporated back into a public
                         recreational area.
History:                 The site was acquired through lease in 1951 and was used by the
                         Department of the Army as part of the guided missile defense system
                         against enemy aircraft for the Chicago, Illinois metropolitan area
                         from 1951 through 1971.
Latitude:                41.78480100000
Longitude:               -87.58010099999

Count: 14 records.                                       ORPHAN SUMMARY

| City | EDR ID | Site Name | Site Address | Zip | Database(s) |
|------|--------|-----------|--------------|-----|-------------|
| CHICAGO | S100790023 | CALUMET CONTAINER | EAST 136TH STREET | | IL NIPC |
| CHICAGO | S113271857 | NIKE SITE C41 CONTROL AREA-JAC | 55TH & LAKE SHORE DR E | 60637 | IL BOL |
| CHICAGO | 1008124415 | NIKE SITE C41 CONTROL AREA-JAC | 55TH & LAKE SHORE DR E | 60637 | FINDS |
| CHICAGO | 1010784327 | COMED | 62ND ST & MARTIN LUTHER KING D | 60637 | RCRA NonGen / NLR |
| CHICAGO | U004128286 | CONSTRUCTION SITE | 4801-59 SOUTH COTTAGE | 60615 | IL UST |
| CHICAGO | U004200780 | ATS FACILITY CONSTRUCTION SITE | 5225 SOUTH COTTRAGE GROVE | 60615 | IL UST |
| CHICAGO | U004123129 | FUTURE SITE OF SOUTH SHORE HIGH SC | 7545 S. EUCLID ST. | 60649 | IL UST |
| CHICAGO | U001141872 | AMOCO SS#24040 FAC#10632 | GARFIELD & S PARK AVE | 60615 | IL UST |
| CHICAGO | S113271870 | NIKE SITE C-41 HOUSING & LAUNCH | HAYES & LAKE SHORE DR N | 60637 | IL BOL |
| CHICAGO | 1009461307 | NIKE SITE C-41 HOUSING & LAUNCH | HAYES & LAKE SHORE DR N | 60637 | FINDS |
| CHICAGO | 1011852916 | WOODLAWN ELEMENTARY | 6657 N KIMBARK | 60637 | FINDS |
| CHICAGO | S116532575 | HYDE PARK CLEANERS INC | 5422 SOUTH LAKE PARK | 60615 | IL DRYCLEANERS |
| CHICAGO | S115523859 | LAKE CALUMET CLUSTER SITE | NORTH OF 122ND | | IL RGA HWS |
| CHICAGO | S116623196 | MOBIL OIL STATION #05-BCH | 7601 SOUTH STATE STREET | 60637 | IL LUST |

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

To maintain currency of the following federal and state databases, EDR contacts the appropriate governmental agency on a monthly or quarterly basis, as required.

**Number of Days to Update:** Provides confirmation that EDR is reporting records that have been updated within 90 days from the date the government agency made the information available to the public.

## STANDARD ENVIRONMENTAL RECORDS

### *Federal NPL site list*

NPL: National Priority List
National Priorities List (Superfund). The NPL is a subset of CERCLIS and identifies over 1,200 sites for priority cleanup under the Superfund Program. NPL sites may encompass relatively large areas. As such, EDR provides polygon coverage for over 1,000 NPL site boundaries produced by EPA's Environmental Photographic Interpretation Center (EPIC) and regional EPA offices.

| | |
|---|---|
| Date of Government Version: 10/25/2013 | Source: EPA |
| Date Data Arrived at EDR: 11/11/2013 | Telephone: N/A |
| Date Made Active in Reports: 01/28/2014 | Last EDR Contact: 09/19/2014 |
| Number of Days to Update: 78 | Next Scheduled EDR Contact: 10/20/2014 |
| | Data Release Frequency: Quarterly |

NPL Site Boundaries

Sources:

EPA's Environmental Photographic Interpretation Center (EPIC)
Telephone: 202-564-7333

| | |
|---|---|
| EPA Region 1 | EPA Region 6 |
| Telephone 617-918-1143 | Telephone: 214-655-6659 |
| EPA Region 3 | EPA Region 7 |
| Telephone 215-814-5418 | Telephone: 913-551-7247 |
| EPA Region 4 | EPA Region 8 |
| Telephone 404-562-8033 | Telephone: 303-312-6774 |
| EPA Region 5 | EPA Region 9 |
| Telephone 312-886-6686 | Telephone: 415-947-4246 |
| EPA Region 10 | |
| Telephone 206-553-8665 | |

Proposed NPL: Proposed National Priority List Sites
A site that has been proposed for listing on the National Priorities List through the issuance of a proposed rule in the Federal Register. EPA then accepts public comments on the site, responds to the comments, and places on the NPL those sites that continue to meet the requirements for listing.

| | |
|---|---|
| Date of Government Version: 10/25/2013 | Source: EPA |
| Date Data Arrived at EDR: 11/11/2013 | Telephone: N/A |
| Date Made Active in Reports: 01/28/2014 | Last EDR Contact: 09/19/2014 |
| Number of Days to Update: 78 | Next Scheduled EDR Contact: 10/20/2014 |
| | Data Release Frequency: Quarterly |

NPL LIENS: Federal Superfund Liens
Federal Superfund Liens. Under the authority granted the USEPA by CERCLA of 1980, the USEPA has the authority to file liens against real property in order to recover remedial action expenditures or when the property owner received notification of potential liability. USEPA compiles a listing of filed notices of Superfund Liens.

| | |
|---|---|
| Date of Government Version: 10/15/1991 | Source: EPA |
| Date Data Arrived at EDR: 02/02/1994 | Telephone: 202-564-4267 |
| Date Made Active in Reports: 03/30/1994 | Last EDR Contact: 08/15/2011 |
| Number of Days to Update: 56 | Next Scheduled EDR Contact: 11/28/2011 |
| | Data Release Frequency: No Update Planned |

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

### Federal Delisted NPL site list

DELISTED NPL:  National Priority List Deletions
   The National Oil and Hazardous Substances Pollution Contingency Plan (NCP) establishes the criteria that the
   EPA uses to delete sites from the NPL. In accordance with 40 CFR 300.425.(e), sites may be deleted from the
   NPL where no further response is appropriate.

| | |
|---|---|
| Date of Government Version: 10/25/2013 | Source:  EPA |
| Date Data Arrived at EDR: 11/11/2013 | Telephone:  N/A |
| Date Made Active in Reports: 01/28/2014 | Last EDR Contact: 09/19/2014 |
| Number of Days to Update: 78 | Next Scheduled EDR Contact: 10/20/2014 |
| | Data Release Frequency: Quarterly |

### Federal CERCLIS list

CERCLIS:  Comprehensive Environmental Response, Compensation, and Liability Information System
   CERCLIS contains data on potentially hazardous waste sites that have been reported to the USEPA by states, municipalities,
   private companies and private persons, pursuant to Section 103 of the Comprehensive Environmental Response, Compensation,
   and Liability Act (CERCLA). CERCLIS contains sites which are either proposed to or on the National Priorities
   List (NPL) and sites which are in the screening and assessment phase for possible inclusion on the NPL.

| | |
|---|---|
| Date of Government Version: 10/25/2013 | Source:  EPA |
| Date Data Arrived at EDR: 11/11/2013 | Telephone:  703-412-9810 |
| Date Made Active in Reports: 02/13/2014 | Last EDR Contact: 08/28/2014 |
| Number of Days to Update: 94 | Next Scheduled EDR Contact: 12/08/2014 |
| | Data Release Frequency: Quarterly |

FEDERAL FACILITY:  Federal Facility Site Information listing
   A listing of National Priority List (NPL) and Base Realignment and Closure (BRAC) sites found in the Comprehensive
   Environmental Response, Compensation and Liability Information System (CERCLIS) Database where EPA Federal Facilities
   Restoration and Reuse Office is involved in cleanup activities.

| | |
|---|---|
| Date of Government Version: 04/01/2014 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 07/08/2014 | Telephone:  703-603-8704 |
| Date Made Active in Reports: 08/22/2014 | Last EDR Contact: 10/07/2014 |
| Number of Days to Update: 45 | Next Scheduled EDR Contact: 01/19/2015 |
| | Data Release Frequency: Varies |

### Federal CERCLIS NFRAP site List

CERCLIS-NFRAP:  CERCLIS No Further Remedial Action Planned
   Archived sites are sites that have been removed and archived from the inventory of CERCLIS sites. Archived status
   indicates that, to the best of EPA's knowledge, assessment at a site has been completed and that EPA has determined
   no further steps will be taken to list this site on the National Priorities List (NPL), unless information indicates
   this decision was not appropriate or other considerations require a recommendation for listing at a later time.
   This decision does not necessarily mean that there is no hazard associated with a given site; it only means that,
   based upon available information, the location is not judged to be a potential NPL site.

| | |
|---|---|
| Date of Government Version: 10/25/2013 | Source:  EPA |
| Date Data Arrived at EDR: 11/11/2013 | Telephone:  703-412-9810 |
| Date Made Active in Reports: 02/13/2014 | Last EDR Contact: 08/28/2014 |
| Number of Days to Update: 94 | Next Scheduled EDR Contact: 12/08/2014 |
| | Data Release Frequency: Quarterly |

### Federal RCRA CORRACTS facilities list

CORRACTS:  Corrective Action Report
   CORRACTS identifies hazardous waste handlers with RCRA corrective action activity.

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 06/10/2014          Source:  EPA
Date Data Arrived at EDR: 07/02/2014          Telephone:  800-424-9346
Date Made Active in Reports: 09/18/2014          Last EDR Contact: 10/01/2014
Number of Days to Update: 78          Next Scheduled EDR Contact: 01/12/2015
          Data Release Frequency: Quarterly

*Federal RCRA non-CORRACTS TSD facilities list*

RCRA-TSDF:  RCRA - Treatment, Storage and Disposal
     RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation
     and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database
     includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste
     as defined by the Resource Conservation and Recovery Act (RCRA). Transporters are individuals or entities that
     move hazardous waste from the generator offsite to a facility that can recycle, treat, store, or dispose of the
     waste. TSDFs treat, store, or dispose of the waste.

Date of Government Version: 06/10/2014          Source:  Environmental Protection Agency
Date Data Arrived at EDR: 07/02/2014          Telephone: 312-886-6186
Date Made Active in Reports: 09/18/2014          Last EDR Contact: 10/01/2014
Number of Days to Update: 78          Next Scheduled EDR Contact: 01/12/2015
          Data Release Frequency: Quarterly

*Federal RCRA generators list*

RCRA-LQG:  RCRA - Large Quantity Generators
     RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation
     and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database
     includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste
     as defined by the Resource Conservation and Recovery Act (RCRA). Large quantity generators (LQGs) generate
     over 1,000 kilograms (kg) of hazardous waste, or over 1 kg of acutely hazardous waste per month.

Date of Government Version: 06/10/2014          Source:  Environmental Protection Agency
Date Data Arrived at EDR: 07/02/2014          Telephone: 312-886-6186
Date Made Active in Reports: 09/18/2014          Last EDR Contact: 10/01/2014
Number of Days to Update: 78          Next Scheduled EDR Contact: 01/12/2015
          Data Release Frequency: Quarterly

RCRA-SQG:  RCRA - Small Quantity Generators
     RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation
     and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database
     includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste
     as defined by the Resource Conservation and Recovery Act (RCRA). Small quantity generators (SQGs) generate
     between 100 kg and 1,000 kg of hazardous waste per month.

Date of Government Version: 06/10/2014          Source:  Environmental Protection Agency
Date Data Arrived at EDR: 07/02/2014          Telephone: 312-886-6186
Date Made Active in Reports: 09/18/2014          Last EDR Contact: 10/01/2014
Number of Days to Update: 78          Next Scheduled EDR Contact: 01/12/2015
          Data Release Frequency: Quarterly

RCRA-CESQG:  RCRA - Conditionally Exempt Small Quantity Generators
     RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation
     and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database
     includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste
     as defined by the Resource Conservation and Recovery Act (RCRA). Conditionally exempt small quantity generators
     (CESQGs) generate less than 100 kg of hazardous waste, or less than 1 kg of acutely hazardous waste per month.

Date of Government Version: 06/10/2014          Source:  Environmental Protection Agency
Date Data Arrived at EDR: 07/02/2014          Telephone: 312-886-6186
Date Made Active in Reports: 09/18/2014          Last EDR Contact: 10/01/2014
Number of Days to Update: 78          Next Scheduled EDR Contact: 01/12/2015
          Data Release Frequency: Varies

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

*Federal institutional controls / engineering controls registries*

US ENG CONTROLS:  Engineering Controls Sites List
   A listing of sites with engineering controls in place. Engineering controls include various forms of caps, building foundations, liners, and treatment methods to create pathway elimination for regulated substances to enter environmental media or effect human health.

| | |
|---|---|
| Date of Government Version: 06/23/2014 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 07/15/2014 | Telephone:  703-603-0695 |
| Date Made Active in Reports: 09/18/2014 | Last EDR Contact: 09/08/2014 |
| Number of Days to Update: 65 | Next Scheduled EDR Contact: 12/22/2014 |
| | Data Release Frequency: Varies |

US INST CONTROL:  Sites with Institutional Controls
   A listing of sites with institutional controls in place. Institutional controls include administrative measures, such as groundwater use restrictions, construction restrictions, property use restrictions, and post remediation care requirements intended to prevent exposure to contaminants remaining on site. Deed restrictions are generally required as part of the institutional controls.

| | |
|---|---|
| Date of Government Version: 06/23/2014 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 07/15/2014 | Telephone:  703-603-0695 |
| Date Made Active in Reports: 09/18/2014 | Last EDR Contact: 09/08/2014 |
| Number of Days to Update: 65 | Next Scheduled EDR Contact: 12/22/2014 |
| | Data Release Frequency: Varies |

LUCIS:  Land Use Control Information System
   LUCIS contains records of land use control information pertaining to the former Navy Base Realignment and Closure properties.

| | |
|---|---|
| Date of Government Version: 05/28/2014 | Source:  Department of the Navy |
| Date Data Arrived at EDR: 05/30/2014 | Telephone:  843-820-7326 |
| Date Made Active in Reports: 06/17/2014 | Last EDR Contact: 08/14/2014 |
| Number of Days to Update: 18 | Next Scheduled EDR Contact: 12/01/2014 |
| | Data Release Frequency: Varies |

*Federal ERNS list*

ERNS:  Emergency Response Notification System
   Emergency Response Notification System. ERNS records and stores information on reported releases of oil and hazardous substances.

| | |
|---|---|
| Date of Government Version: 09/30/2013 | Source:  National Response Center, United States Coast Guard |
| Date Data Arrived at EDR: 10/01/2013 | Telephone:  202-267-2180 |
| Date Made Active in Reports: 12/06/2013 | Last EDR Contact: 09/30/2014 |
| Number of Days to Update: 66 | Next Scheduled EDR Contact: 01/12/2015 |
| | Data Release Frequency: Annually |

*State- and tribal - equivalent CERCLIS*

SSU:  State Sites Unit Listing
   The State Response Action Program database identifies the status of all sites under the responsibility of the Illinois EPA's State Sites Unit.

| | |
|---|---|
| Date of Government Version: 08/12/2014 | Source:  Illinois Environmental Protection Agency |
| Date Data Arrived at EDR: 08/14/2014 | Telephone:  217-524-4826 |
| Date Made Active in Reports: 09/11/2014 | Last EDR Contact: 07/28/2014 |
| Number of Days to Update: 28 | Next Scheduled EDR Contact: 11/10/2014 |
| | Data Release Frequency: Semi-Annually |

*State and tribal landfill and/or solid waste disposal site lists*

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

SWF/LF:  Available Disposal for Solid Waste in Illinois - Solid Waste Landfills Subject to State Surcharge
Solid Waste Facilities/Landfill Sites. SWF/LF type records typically contain an inventory of solid waste disposal facilities or landfills in a particular state. Depending on the state, these may be active or inactive facilities or open dumps that failed to meet RCRA Subtitle D Section 4004 criteria for solid waste landfills or disposal sites.

Date of Government Version: 12/31/2013
Date Data Arrived at EDR: 07/31/2014
Date Made Active in Reports: 09/08/2014
Number of Days to Update: 39

Source:  Illinois Environmental Protection Agency
Telephone:  217-785-8604
Last EDR Contact: 07/28/2014
Next Scheduled EDR Contact: 11/10/2014
Data Release Frequency: Annually

LF WMRC:  Waste Management & Research Center Landfill Database
The Waste Management & Research Center Landfill Database includes records from the Department of Public Health, Department of Mines & Minerals, Illinois Environmental Protection Agency, State Geological Survey, Northeastern Illinois Planning Commission and Pollution Control Board.

Date of Government Version: 12/31/2001
Date Data Arrived at EDR: 10/06/2006
Date Made Active in Reports: 11/06/2006
Number of Days to Update: 31

Source:  Department of Natural Resources
Telephone:  217-333-8940
Last EDR Contact: 09/18/2009
Next Scheduled EDR Contact: 12/28/2009
Data Release Frequency: No Update Planned

LF SPECIAL WASTE:  Special Waste Site List
These landfills, as of January 1, 1990, accept non-hazardous special waste pursuant to the Illinois EPA Non-Hazardous Special Waste Definition. List A includes landfills that may receive any non-hazardous waste, Non-Regional Pollution Control Facilities are so noted. List B includes landfills designed to receive specific non-hazardous wastes. List B landfills are designated as a Regional Pollution Control Facility by RPCF, or Non-Regional Pollution Control Facility by Non-RPCF.

Date of Government Version: 01/01/1990
Date Data Arrived at EDR: 06/17/2009
Date Made Active in Reports: 07/15/2009
Number of Days to Update: 28

Source:  Illinois EPA
Telephone:  217-782-9288
Last EDR Contact: 06/10/2009
Next Scheduled EDR Contact: N/A
Data Release Frequency: No Update Planned

IL NIPC:  Solid Waste Landfill Inventory
Solid Waste Landfill Inventory. NIPC is an inventory of active and inactive solid waste disposal sites, based on state, local government and historical archive data. Included are numerous sites which previously had never been identified largely because there was no obligation to register such sites prior to 1971.

Date of Government Version: 08/01/1988
Date Data Arrived at EDR: 08/01/1994
Date Made Active in Reports: 08/12/1994
Number of Days to Update: 11

Source:  Northeastern Illinois Planning Commission
Telephone:  312-454-0400
Last EDR Contact: 05/23/2006
Next Scheduled EDR Contact: N/A
Data Release Frequency: No Update Planned

CCDD:  Clean Construction or Demolition Debris
Construction and demolition (C and D) debris is nonhazardous, uncontaminated material resulting from construction, remodeling, repair, or demolition of utilities, structures, and roads.

Date of Government Version: 07/28/2014
Date Data Arrived at EDR: 07/30/2014
Date Made Active in Reports: 09/08/2014
Number of Days to Update: 40

Source:  Illinois EPA
Telephone:  217-524-3300
Last EDR Contact: 07/30/2014
Next Scheduled EDR Contact: 11/10/2014
Data Release Frequency: Varies

*State and tribal leaking storage tank lists*

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**LUST:  Leaking Underground Storage Tank Sites**

Leaking Underground Storage Tank Incident Reports. LUST records contain an inventory of reported leaking underground storage tank incidents. Not all states maintain these records, and the information stored varies by state.

| | |
|---|---|
| Date of Government Version: 07/16/2014 | Source:  Illinois Environmental Protection Agency |
| Date Data Arrived at EDR: 07/30/2014 | Telephone:  217-782-6762 |
| Date Made Active in Reports: 09/08/2014 | Last EDR Contact: 07/30/2014 |
| Number of Days to Update: 40 | Next Scheduled EDR Contact: 11/10/2014 |
| | Data Release Frequency: Semi-Annually |

**LUST TRUST:  Underground Storage Tank Fund Payment Priority List**

In case sufficient funds are not available in the Underground Storage Tank Fund, requests for payment are entered on the Payment Priority List by "queue date" order. As required by the Environmental Protection Act, the queue date is the date that a complete request for partial or final payment was received by the Agency. The queue date is "officially" confirmed at the end of the payment review process when a Final Decision Letter is sent to the site owner.

| | |
|---|---|
| Date of Government Version: 06/24/2014 | Source:  Illinois EPA |
| Date Data Arrived at EDR: 07/30/2014 | Telephone:  217-782-6762 |
| Date Made Active in Reports: 09/08/2014 | Last EDR Contact: 07/30/2014 |
| Number of Days to Update: 40 | Next Scheduled EDR Contact: 11/10/2014 |
| | Data Release Frequency: Varies |

**INDIAN LUST R4:  Leaking Underground Storage Tanks on Indian Land**

LUSTs on Indian land in Florida, Mississippi and North Carolina.

| | |
|---|---|
| Date of Government Version: 07/30/2014 | Source:  EPA Region 4 |
| Date Data Arrived at EDR: 08/12/2014 | Telephone:  404-562-8677 |
| Date Made Active in Reports: 08/22/2014 | Last EDR Contact: 04/22/2014 |
| Number of Days to Update: 10 | Next Scheduled EDR Contact: 08/11/2014 |
| | Data Release Frequency: Semi-Annually |

**INDIAN LUST R6:  Leaking Underground Storage Tanks on Indian Land**

LUSTs on Indian land in New Mexico and Oklahoma.

| | |
|---|---|
| Date of Government Version: 05/14/2014 | Source:  EPA Region 6 |
| Date Data Arrived at EDR: 05/15/2014 | Telephone:  214-665-6597 |
| Date Made Active in Reports: 07/15/2014 | Last EDR Contact: 07/22/2014 |
| Number of Days to Update: 61 | Next Scheduled EDR Contact: 11/20/2014 |
| | Data Release Frequency: Varies |

**INDIAN LUST R5:  Leaking Underground Storage Tanks on Indian Land**

Leaking underground storage tanks located on Indian Land in Michigan, Minnesota and Wisconsin.

| | |
|---|---|
| Date of Government Version: 08/04/2014 | Source:  EPA, Region 5 |
| Date Data Arrived at EDR: 08/05/2014 | Telephone:  312-886-7439 |
| Date Made Active in Reports: 08/22/2014 | Last EDR Contact: 04/28/2014 |
| Number of Days to Update: 17 | Next Scheduled EDR Contact: 11/10/2014 |
| | Data Release Frequency: Varies |

**INDIAN LUST R10:  Leaking Underground Storage Tanks on Indian Land**

LUSTs on Indian land in Alaska, Idaho, Oregon and Washington.

| | |
|---|---|
| Date of Government Version: 05/20/2014 | Source:  EPA Region 10 |
| Date Data Arrived at EDR: 06/10/2014 | Telephone:  206-553-2857 |
| Date Made Active in Reports: 08/22/2014 | Last EDR Contact: 04/28/2014 |
| Number of Days to Update: 73 | Next Scheduled EDR Contact: 11/10/2014 |
| | Data Release Frequency: Quarterly |

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**INDIAN LUST R7:** Leaking Underground Storage Tanks on Indian Land
LUSTs on Indian land in Iowa, Kansas, and Nebraska

Date of Government Version: 05/22/2014
Date Data Arrived at EDR: 08/22/2014
Date Made Active in Reports: 09/18/2014
Number of Days to Update: 27

Source: EPA Region 7
Telephone: 913-551-7003
Last EDR Contact: 04/28/2014
Next Scheduled EDR Contact: 11/10/2014
Data Release Frequency: Varies

**INDIAN LUST R8:** Leaking Underground Storage Tanks on Indian Land
LUSTs on Indian land in Colorado, Montana, North Dakota, South Dakota, Utah and Wyoming.

Date of Government Version: 08/13/2014
Date Data Arrived at EDR: 08/15/2014
Date Made Active in Reports: 08/22/2014
Number of Days to Update: 7

Source: EPA Region 8
Telephone: 303-312-6271
Last EDR Contact: 07/22/2014
Next Scheduled EDR Contact: 11/10/2014
Data Release Frequency: Quarterly

**INDIAN LUST R9:** Leaking Underground Storage Tanks on Indian Land
LUSTs on Indian land in Arizona, California, New Mexico and Nevada

Date of Government Version: 03/01/2013
Date Data Arrived at EDR: 03/01/2013
Date Made Active in Reports: 04/12/2013
Number of Days to Update: 42

Source: Environmental Protection Agency
Telephone: 415-972-3372
Last EDR Contact: 07/22/2014
Next Scheduled EDR Contact: 11/10/2014
Data Release Frequency: Quarterly

**INDIAN LUST R1:** Leaking Underground Storage Tanks on Indian Land
A listing of leaking underground storage tank locations on Indian Land.

Date of Government Version: 02/01/2013
Date Data Arrived at EDR: 05/01/2013
Date Made Active in Reports: 11/01/2013
Number of Days to Update: 184

Source: EPA Region 1
Telephone: 617-918-1313
Last EDR Contact: 08/01/2014
Next Scheduled EDR Contact: 11/10/2014
Data Release Frequency: Varies

***State and tribal registered storage tank lists***

**UST:** Underground Storage Tank Facility List
Registered Underground Storage Tanks. UST's are regulated under Subtitle I of the Resource Conservation and Recovery Act (RCRA) and must be registered with the state department respons ble for administering the UST program. Available information varies by state program.

Date of Government Version: 07/28/2014
Date Data Arrived at EDR: 07/30/2014
Date Made Active in Reports: 09/19/2014
Number of Days to Update: 51

Source: Illinois State Fire Marshal
Telephone: 217-785-0969
Last EDR Contact: 07/30/2014
Next Scheduled EDR Contact: 11/10/2014
Data Release Frequency: Quarterly

**INDIAN UST R4:** Underground Storage Tanks on Indian Land
The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 4 (Alabama, Florida, Georgia, Kentucky, Mississippi, North Carolina, South Carolina, Tennessee and Tribal Nations)

Date of Government Version: 07/30/2014
Date Data Arrived at EDR: 08/12/2014
Date Made Active in Reports: 08/22/2014
Number of Days to Update: 10

Source: EPA Region 4
Telephone: 404-562-9424
Last EDR Contact: 04/22/2014
Next Scheduled EDR Contact: 08/11/2014
Data Release Frequency: Semi-Annually

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**INDIAN UST R5:  Underground Storage Tanks on Indian Land**
The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 5 (Michigan, Minnesota and Wisconsin and Tribal Nations).

| | |
|---|---|
| Date of Government Version: 08/04/2014 | Source:  EPA Region 5 |
| Date Data Arrived at EDR: 08/05/2014 | Telephone: 312-886-6136 |
| Date Made Active in Reports: 08/22/2014 | Last EDR Contact: 04/28/2014 |
| Number of Days to Update: 17 | Next Scheduled EDR Contact: 11/10/2014 |
| | Data Release Frequency: Varies |

**INDIAN UST R10:  Underground Storage Tanks on Indian Land**
The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 10 (Alaska, Idaho, Oregon, Washington, and Tribal Nations).

| | |
|---|---|
| Date of Government Version: 05/20/2014 | Source:  EPA Region 10 |
| Date Data Arrived at EDR: 06/10/2014 | Telephone: 206-553-2857 |
| Date Made Active in Reports: 08/15/2014 | Last EDR Contact: 07/22/2014 |
| Number of Days to Update: 66 | Next Scheduled EDR Contact: 11/10/2014 |
| | Data Release Frequency: Quarterly |

**INDIAN UST R7:  Underground Storage Tanks on Indian Land**
The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 7 (Iowa, Kansas, Missouri, Nebraska, and 9 Tribal Nations).

| | |
|---|---|
| Date of Government Version: 08/20/2014 | Source:  EPA Region 7 |
| Date Data Arrived at EDR: 08/22/2014 | Telephone: 913-551-7003 |
| Date Made Active in Reports: 09/18/2014 | Last EDR Contact: 04/28/2014 |
| Number of Days to Update: 27 | Next Scheduled EDR Contact: 11/10/2014 |
| | Data Release Frequency: Varies |

**INDIAN UST R1:  Underground Storage Tanks on Indian Land**
The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 1 (Connecticut, Maine, Massachusetts, New Hampshire, Rhode Island, Vermont and ten Tribal Nations).

| | |
|---|---|
| Date of Government Version: 02/01/2013 | Source:  EPA, Region 1 |
| Date Data Arrived at EDR: 05/01/2013 | Telephone: 617-918-1313 |
| Date Made Active in Reports: 01/27/2014 | Last EDR Contact: 08/01/2014 |
| Number of Days to Update: 271 | Next Scheduled EDR Contact: 11/10/2014 |
| | Data Release Frequency: Varies |

**INDIAN UST R6:  Underground Storage Tanks on Indian Land**
The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 6 (Louisiana, Arkansas, Oklahoma, New Mexico, Texas and 65 Tribes).

| | |
|---|---|
| Date of Government Version: 07/25/2014 | Source:  EPA Region 6 |
| Date Data Arrived at EDR: 07/28/2014 | Telephone: 214-665-7591 |
| Date Made Active in Reports: 08/22/2014 | Last EDR Contact: 07/22/2014 |
| Number of Days to Update: 25 | Next Scheduled EDR Contact: 11/10/2014 |
| | Data Release Frequency: Semi-Annually |

**INDIAN UST R9:  Underground Storage Tanks on Indian Land**
The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 9 (Arizona, California, Hawaii, Nevada, the Pacific Islands, and Tribal Nations).

| | |
|---|---|
| Date of Government Version: 08/14/2014 | Source:  EPA Region 9 |
| Date Data Arrived at EDR: 08/15/2014 | Telephone: 415-972-3368 |
| Date Made Active in Reports: 08/22/2014 | Last EDR Contact: 07/22/2014 |
| Number of Days to Update: 7 | Next Scheduled EDR Contact: 11/10/2014 |
| | Data Release Frequency: Quarterly |

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**INDIAN UST R8:** Underground Storage Tanks on Indian Land
    The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 8 (Colorado, Montana, North Dakota, South Dakota, Utah, Wyoming and 27 Tribal Nations).

    Date of Government Version: 08/13/2014          Source: EPA Region 8
    Date Data Arrived at EDR: 08/15/2014            Telephone: 303-312-6137
    Date Made Active in Reports: 08/22/2014         Last EDR Contact: 07/22/2014
    Number of Days to Update: 7                     Next Scheduled EDR Contact: 11/10/2014
                                                    Data Release Frequency: Quarterly

**FEMA UST:** Underground Storage Tank Listing
    A listing of all FEMA owned underground storage tanks.

    Date of Government Version: 01/01/2010          Source: FEMA
    Date Data Arrived at EDR: 02/16/2010            Telephone: 202-646-5797
    Date Made Active in Reports: 04/12/2010         Last EDR Contact: 07/08/2014
    Number of Days to Update: 55                    Next Scheduled EDR Contact: 10/27/2014
                                                    Data Release Frequency: Varies

***State and tribal institutional control / engineering control registries***

**ENG CONTROLS:** Sites with Engineering Controls
    Sites using of engineered barriers (e.g., asphalt or concrete paving).

    Date of Government Version: 07/03/2014          Source: Illinois Environmental Protection Agency
    Date Data Arrived at EDR: 07/08/2014            Telephone: 217-782-6761
    Date Made Active in Reports: 07/16/2014         Last EDR Contact: 07/08/2014
    Number of Days to Update: 8                     Next Scheduled EDR Contact: 10/20/2014
                                                    Data Release Frequency: Quarterly

**Inst Control:** Institutional Controls
    Legal or administrative restrictions on land use and/or other activities (e.g., groundwater use restrictions)
    which effectively limit exposure to contamination may be employed as alternatives to removal or treatment of contamination.

    Date of Government Version: 07/03/2014          Source: Illinois Environmental Protection Agency
    Date Data Arrived at EDR: 07/08/2014            Telephone: 217-782-6761
    Date Made Active in Reports: 07/16/2014         Last EDR Contact: 07/08/2014
    Number of Days to Update: 8                     Next Scheduled EDR Contact: 10/20/2014
                                                    Data Release Frequency: Quarterly

***State and tribal voluntary cleanup sites***

**INDIAN VCP R7:** Voluntary Cleanup Priority Lisitng
    A listing of voluntary cleanup priority sites located on Indian Land located in Region 7.

    Date of Government Version: 03/20/2008          Source: EPA, Region 7
    Date Data Arrived at EDR: 04/22/2008            Telephone: 913-551-7365
    Date Made Active in Reports: 05/19/2008         Last EDR Contact: 04/20/2009
    Number of Days to Update: 27                    Next Scheduled EDR Contact: 07/20/2009
                                                    Data Release Frequency: Varies

**SRP:** Site Remediation Program Database
    The database identifies the status of all voluntary remediation projects administered through the pre-notice site cleanup program (1989 to 1995) and the site remediation program (1996 to the present).

    Date of Government Version: 07/03/2014          Source: Illinois Environmental Protection Agency
    Date Data Arrived at EDR: 07/08/2014            Telephone: 217-785-9407
    Date Made Active in Reports: 07/16/2014         Last EDR Contact: 07/08/2014
    Number of Days to Update: 8                     Next Scheduled EDR Contact: 10/20/2014
                                                    Data Release Frequency: Semi-Annually

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

INDIAN VCP R1:  Voluntary Cleanup Priority Listing
> A listing of voluntary cleanup priority sites located on Indian Land located in Region 1.

| | |
|---|---|
| Date of Government Version: 05/30/2014 | Source:  EPA, Region 1 |
| Date Data Arrived at EDR: 07/01/2014 | Telephone:  617-918-1102 |
| Date Made Active in Reports: 08/15/2014 | Last EDR Contact: 10/01/2014 |
| Number of Days to Update: 45 | Next Scheduled EDR Contact: 01/12/2015 |
| | Data Release Frequency: Varies |

***State and tribal Brownfields sites***

BROWNFIELDS:  Municipal Brownfields Redevelopment Grant Program Project Descriptions
> The Illinois Municipal Brownfields Redevelopment Grant Program (MBRGP) offers grants worth a maximum of $240,000 each to municipalities to assist in site investigation activities, development of cleanup objectives, and performance of cleanup activities. Brownfields are abandoned or underused industrial and/or commercial properties that are contaminated (or thought to be contaminated) and have an active potential for redevelopment.

| | |
|---|---|
| Date of Government Version: 07/30/2014 | Source:  Illinois Environmental Protection Agency |
| Date Data Arrived at EDR: 07/31/2014 | Telephone:  217-785-3486 |
| Date Made Active in Reports: 09/08/2014 | Last EDR Contact: 07/28/2014 |
| Number of Days to Update: 39 | Next Scheduled EDR Contact: 11/10/2014 |
| | Data Release Frequency: Varies |

BROWNFIELDS:  Redevelopment Assessment Database
> The Office of Site Evaluations Redevelopment Assessment database identifies the status of all properties within the State in which the Illinois EPA's Office of Site Evaluation has conducted a municipal Brownfield Redevelopment Assessment.

| | |
|---|---|
| Date of Government Version: 07/28/2014 | Source:  Illinois Environmental Protection Agency |
| Date Data Arrived at EDR: 07/30/2014 | Telephone:  217-524-1658 |
| Date Made Active in Reports: 09/08/2014 | Last EDR Contact: 07/30/2014 |
| Number of Days to Update: 40 | Next Scheduled EDR Contact: 11/10/2014 |
| | Data Release Frequency: Varies |

## ADDITIONAL ENVIRONMENTAL RECORDS

***Local Brownfield lists***

US BROWNFIELDS:  A Listing of Brownfields Sites
> Brownfields are real property, the expansion, redevelopment, or reuse of which may be complicated by the presence or potential presence of a hazardous substance, pollutant, or contaminant. Cleaning up and reinvesting in these properties takes development pressures off of undeveloped, open land, and both improves and protects the environment. Assessment, Cleanup and Redevelopment Exchange System (ACRES) stores information reported by EPA Brownfields grant recipients on brownfields properties assessed or cleaned up with grant funding as well as information on Targeted Brownfields Assessments performed by EPA Regions. A listing of ACRES Brownfield sites is obtained from Cleanups in My Community. Cleanups in My Community provides information on Brownfields properties for which information is reported back to EPA, as well as areas served by Brownfields grant programs.

| | |
|---|---|
| Date of Government Version: 07/01/2014 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 07/03/2014 | Telephone:  202-566-2777 |
| Date Made Active in Reports: 07/28/2014 | Last EDR Contact: 09/23/2014 |
| Number of Days to Update: 25 | Next Scheduled EDR Contact: 01/05/2015 |
| | Data Release Frequency: Semi-Annually |

***Local Lists of Landfill / Solid Waste Disposal Sites***

DEBRIS REGION 9:  Torres Martinez Reservation Illegal Dump Site Locations
> A listing of illegal dump sites location on the Torres Martinez Indian Reservation located in eastern Riverside County and northern Imperial County, California.

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 01/12/2009  
Date Data Arrived at EDR: 05/07/2009  
Date Made Active in Reports: 09/21/2009  
Number of Days to Update: 137  

Source: EPA, Region 9  
Telephone: 415-947-4219  
Last EDR Contact: 07/25/2014  
Next Scheduled EDR Contact: 11/10/2014  
Data Release Frequency: No Update Planned  

**ODI: Open Dump Inventory**  
An open dump is defined as a disposal facility that does not comply with one or more of the Part 257 or Part 258 Subtitle D Criteria.

Date of Government Version: 06/30/1985  
Date Data Arrived at EDR: 08/09/2004  
Date Made Active in Reports: 09/17/2004  
Number of Days to Update: 39  

Source: Environmental Protection Agency  
Telephone: 800-424-9346  
Last EDR Contact: 06/09/2004  
Next Scheduled EDR Contact: N/A  
Data Release Frequency: No Update Planned  

**INDIAN ODI: Report on the Status of Open Dumps on Indian Lands**  
Location of open dumps on Indian land.

Date of Government Version: 12/31/1998  
Date Data Arrived at EDR: 12/03/2007  
Date Made Active in Reports: 01/24/2008  
Number of Days to Update: 52  

Source: Environmental Protection Agency  
Telephone: 703-308-8245  
Last EDR Contact: 08/01/2014  
Next Scheduled EDR Contact: 11/17/2014  
Data Release Frequency: Varies  

### *Local Lists of Hazardous waste / Contaminated Sites*

**US CDL: Clandestine Drug Labs**  
A listing of clandestine drug lab locations. The U.S. Department of Justice ("the Department") provides this web site as a public service. It contains addresses of some locations where law enforcement agencies reported they found chemicals or other items that indicated the presence of either clandestine drug laboratories or dumpsites. In most cases, the source of the entries is not the Department, and the Department has not verified the entry and does not guarantee its accuracy. Members of the public must verify the accuracy of all entries by, for example, contacting local law enforcement and local health departments.

Date of Government Version: 05/28/2014  
Date Data Arrived at EDR: 06/20/2014  
Date Made Active in Reports: 07/15/2014  
Number of Days to Update: 25  

Source: Drug Enforcement Administration  
Telephone: 202-307-1000  
Last EDR Contact: 09/03/2014  
Next Scheduled EDR Contact: 12/15/2014  
Data Release Frequency: Quarterly  

**CDL: Meth Drug Lab Site Listing**  
A listing of clandestine/meth drug lab locations.

Date of Government Version: 07/17/2014  
Date Data Arrived at EDR: 07/30/2014  
Date Made Active in Reports: 09/08/2014  
Number of Days to Update: 40  

Source: Department of Public Health  
Telephone: 217-782-5750  
Last EDR Contact: 07/28/2014  
Next Scheduled EDR Contact: 10/27/2014  
Data Release Frequency: Varies  

**US HIST CDL: National Clandestine Laboratory Register**  
A listing of clandestine drug lab locations. The U.S. Department of Justice ("the Department") provides this web site as a public service. It contains addresses of some locations where law enforcement agencies reported they found chemicals or other items that indicated the presence of either clandestine drug laboratories or dumpsites. In most cases, the source of the entries is not the Department, and the Department has not verified the entry and does not guarantee its accuracy. Members of the public must verify the accuracy of all entries by, for example, contacting local law enforcement and local health departments.

Date of Government Version: 05/28/2014  
Date Data Arrived at EDR: 06/20/2014  
Date Made Active in Reports: 07/15/2014  
Number of Days to Update: 25  

Source: Drug Enforcement Administration  
Telephone: 202-307-1000  
Last EDR Contact: 09/03/2014  
Next Scheduled EDR Contact: 12/15/2014  
Data Release Frequency: No Update Planned

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

### *Local Land Records*

LIENS 2:  CERCLA Lien Information

A Federal CERCLA ('Superfund') lien can exist by operation of law at any site or property at which EPA has spent Superfund monies. These monies are spent to investigate and address releases and threatened releases of contamination. CERCLIS provides information as to the identity of these sites and properties.

Date of Government Version: 02/18/2014  Source:  Environmental Protection Agency
Date Data Arrived at EDR: 03/18/2014  Telephone:  202-564-6023
Date Made Active in Reports: 04/24/2014  Last EDR Contact: 07/22/2014
Number of Days to Update: 37  Next Scheduled EDR Contact: 11/10/2014
  Data Release Frequency: Varies

### *Records of Emergency Release Reports*

HMIRS:  Hazardous Materials Information Reporting System

Hazardous Materials Incident Report System. HMIRS contains hazardous material spill incidents reported to DOT.

Date of Government Version: 06/30/2014  Source:  U.S. Department of Transportation
Date Data Arrived at EDR: 07/01/2014  Telephone:  202-366-4555
Date Made Active in Reports: 09/18/2014  Last EDR Contact: 10/01/2014
Number of Days to Update: 79  Next Scheduled EDR Contact: 01/12/2015
  Data Release Frequency: Annually

SPILLS:  State spills

A listing of incidents reported to the Office of Emergency Response.

Date of Government Version: 07/17/2014  Source:  Illinois EPA
Date Data Arrived at EDR: 07/18/2014  Telephone:  217-782-3637
Date Made Active in Reports: 07/25/2014  Last EDR Contact: 07/11/2014
Number of Days to Update: 7  Next Scheduled EDR Contact: 10/27/2014
  Data Release Frequency: Varies

IEMA SPILLS:  Illinois Emergency Management Agency Spills

A listing of hazardous materials incidents reported to the Illinois Emergency Management Agency.

Date of Government Version: 08/05/2014  Source:  Illinois Emergency Management Agency
Date Data Arrived at EDR: 08/06/2014  Telephone:  217-524-0770
Date Made Active in Reports: 09/11/2014  Last EDR Contact: 08/06/2014
Number of Days to Update: 36  Next Scheduled EDR Contact: 11/17/2014
  Data Release Frequency: Quarterly

SPILLS 90:  SPILLS90 data from FirstSearch

Spills 90 includes those spill and release records available exclusively from FirstSearch databases. Typically, they may include chemical, oil and/or hazardous substance spills recorded after 1990. Duplicate records that are already included in EDR incident and release records are not included in Spills 90.

Date of Government Version: 07/18/2012  Source:  FirstSearch
Date Data Arrived at EDR: 01/03/2013  Telephone:  N/A
Date Made Active in Reports: 03/15/2013  Last EDR Contact: 01/03/2013
Number of Days to Update: 71  Next Scheduled EDR Contact: N/A
  Data Release Frequency: No Update Planned

### *Other Ascertainable Records*

RCRA NonGen / NLR:  RCRA - Non Generators

RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Non-Generators do not presently generate hazardous waste.

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

| | |
|---|---|
| Date of Government Version: 06/10/2014 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 07/02/2014 | Telephone:  312-886-6186 |
| Date Made Active in Reports: 09/18/2014 | Last EDR Contact: 10/01/2014 |
| Number of Days to Update: 78 | Next Scheduled EDR Contact: 01/12/2015 |
| | Data Release Frequency: Varies |

**DOT OPS:  Incident and Accident Data**
Department of Transporation, Office of Pipeline Safety Incident and Accident data.

| | |
|---|---|
| Date of Government Version: 07/31/2012 | Source:  Department of Transporation, Office of Pipeline Safety |
| Date Data Arrived at EDR: 08/07/2012 | Telephone:  202-366-4595 |
| Date Made Active in Reports: 09/18/2012 | Last EDR Contact: 08/06/2014 |
| Number of Days to Update: 42 | Next Scheduled EDR Contact: 11/17/2014 |
| | Data Release Frequency: Varies |

**DOD:  Department of Defense Sites**
This data set consists of federally owned or administered lands, administered by the Department of Defense, that have any area equal to or greater than 640 acres of the United States, Puerto Rico, and the U.S. Virgin Islands.

| | |
|---|---|
| Date of Government Version: 12/31/2005 | Source:  USGS |
| Date Data Arrived at EDR: 11/10/2006 | Telephone:  888-275-8747 |
| Date Made Active in Reports: 01/11/2007 | Last EDR Contact: 07/18/2014 |
| Number of Days to Update: 62 | Next Scheduled EDR Contact: 10/27/2014 |
| | Data Release Frequency: Semi-Annually |

**FUDS:  Formerly Used Defense Sites**
The listing includes locations of Formerly Used Defense Sites properties where the US Army Corps of Engineers is actively working or will take necessary cleanup actions.

| | |
|---|---|
| Date of Government Version: 06/06/2014 | Source:  U.S. Army Corps of Engineers |
| Date Data Arrived at EDR: 09/10/2014 | Telephone:  202-528-4285 |
| Date Made Active in Reports: 09/18/2014 | Last EDR Contact: 09/10/2014 |
| Number of Days to Update: 8 | Next Scheduled EDR Contact: 12/22/2014 |
| | Data Release Frequency: Varies |

**CONSENT:  Superfund (CERCLA) Consent Decrees**
Major legal settlements that establish responsibility and standards for cleanup at NPL (Superfund) sites. Released periodically by United States District Courts after settlement by parties to litigation matters.

| | |
|---|---|
| Date of Government Version: 12/31/2013 | Source:  Department of Justice, Consent Decree Library |
| Date Data Arrived at EDR: 01/24/2014 | Telephone:  Varies |
| Date Made Active in Reports: 02/24/2014 | Last EDR Contact: 09/30/2014 |
| Number of Days to Update: 31 | Next Scheduled EDR Contact: 01/12/2015 |
| | Data Release Frequency: Varies |

**ROD:  Records Of Decision**
Record of Decision. ROD documents mandate a permanent remedy at an NPL (Superfund) site containing technical and health information to aid in the cleanup.

| | |
|---|---|
| Date of Government Version: 11/25/2013 | Source:  EPA |
| Date Data Arrived at EDR: 12/12/2013 | Telephone:  703-416-0223 |
| Date Made Active in Reports: 02/24/2014 | Last EDR Contact: 09/09/2014 |
| Number of Days to Update: 74 | Next Scheduled EDR Contact: 12/22/2014 |
| | Data Release Frequency: Annually |

**UMTRA:  Uranium Mill Tailings Sites**
Uranium ore was mined by private companies for federal government use in national defense programs. When the mills shut down, large piles of the sand-l ke material (mill tailings) remain after uranium has been extracted from the ore.  Levels of human exposure to radioactive materials from the piles are low; however, in some cases tailings were used as construction materials before the potential health hazards of the tailings were recognized.